EXHIBIT

65

21-cv-00260-PB

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-21 18:55:13 | LBCUSDT | buy | 0.027044 | 7296.47682909 | 197.32591936590996 | 21.88943048727 | LBC | maker |
| 2021-07-21 18:55:13 | LBCUSDT | buy | 0.027044 | 2585.86934159 | 69.93225047395996 | 7.75760802477 | LBC | maker |
| 2021-07-21 18:55:13 | LBCUSDT | buy | 0.027044 | 4997.07879436 | 135.14099891467184 | 14.99123638308 | LBC | maker |
| 2021-07-21 18:55:12 | LBCUSDT | buy | 0.027044 | 9391.95608702 | 253.99606041736888 | 28.17586826106 | LBC | maker |
| 2021-07-21 18:55:12 | LBCUSDT | buy | 0.027044 | 2585.70788498 | 69.92788404139912 | 7.75712365494 | LBC | taker |
| 2021-07-21 18:55:12 | LBCUSDT | buy | 0.02701 | 273.92683413 | 7.3987637898513 | 0.82178050239 | LBC | taker |
| 2021-07-21 18:55:12 | LBCUSDT | buy | 0.026909 | 2585.86934159 | 69.58315811284531 | 7.75760802477 | LBC | taker |
| 2021-07-21 18:55:12 | LBCUSDT | buy | 0.026775 | 2605.35465898 | 69.7583709941895 | 7.81606397694 | LBC | taker |
| 2021-07-21 18:55:12 | LBCUSDT | buy | 0.026641 | 2605.42204408 | 69.41104867633528 | 7.81626613224 | LBC | taker |
| 2021-07-21 18:55:12 | LBCUSDT | buy | 0.026508 | 2605.29296397 | 69.06110588891676 | 7.81587889191 | LBC | taker |
| 2021-07-21 18:55:12 | LBCUSDT | buy | 0.026376 | 2624.92417598 | 69.23500006564848 | 7.87477252794 | LBC | taker |
| 2021-07-21 18:54:52 | LBCUSDT | buy | 0.026775 | 904.95304572 | 24.230117799153 | 2.71485913716 | LBC | maker |
| 2021-07-21 18:54:52 | LBCUSDT | buy | 0.026775 | 2577.92924269 | 69.02405547302475 | 7.73378772807 | LBC | maker |
| 2021-07-21 18:54:52 | LBCUSDT | buy | 0.026775 | 9303.12221891 | 249.09109741131525 | 27.90936665673 | LBC | maker |
| 2021-07-21 18:54:52 | LBCUSDT | buy | 0.026775 | 16694.54686758 | 446.9964923794545 | 50.08364060274 | LBC | maker |
| 2021-07-21 18:54:52 | LBCUSDT | buy | 0.026775 | 2094.01878429 | 56.06735294936475 | 6.28205635287 | LBC | maker |
| 2021-07-21 18:54:52 | LBCUSDT | buy | 0.026775 | 2072.03128819 | 55.47863774128725 | 6.21609386457 | LBC | maker |
| 2021-07-21 18:54:51 | LBCUSDT | buy | 0.026775 | 2605.35465898 | 69.7583709941895 | 7.81606397694 | LBC | taker |
| 2021-07-21 18:54:51 | LBCUSDT | buy | 0.026641 | 2605.42204408 | 69.41104867633528 | 7.81626613224 | LBC | taker |
| 2021-07-21 18:54:51 | LBCUSDT | buy | 0.026508 | 2605.29296397 | 69.06110588891676 | 7.81587889191 | LBC | taker |
| 2021-07-21 18:54:51 | LBCUSDT | buy | 0.026376 | 2624.92417598 | 69.23500006564848 | 7.87477252794 | LBC | taker |
| 2021-07-21 18:54:51 | LBCUSDT | buy | 0.026244 | 2624.69142915 | 68.8824018666126 | 7.87407428745 | LBC | taker |
| 2021-07-21 18:54:51 | LBCUSDT | buy | 0.026113 | 2624.25397289 | 68.52714399407657 | 7.87276191867 | LBC | taker |
| 2021-07-21 18:54:24 | LBCUSDT | buy | 0.026641 | 1790.92323611 | 47.71198593320651 | 5.37276970833 | LBC | maker |
| 2021-07-21 18:54:24 | LBCUSDT | buy | 0.026641 | 5229.98439312 | 139.33201421710992 | 15.68995317936 | LBC | maker |
| 2021-07-21 18:54:24 | LBCUSDT | buy | 0.026641 | 3480.97026651 | 92.73652887009291 | 10.44291079953 | LBC | maker |
| 2021-07-21 18:54:24 | LBCUSDT | buy | 0.026641 | 2624.69142915 | 69.92440436398515 | 7.87407428745 | LBC | maker |
| 2021-07-21 18:54:24 | LBCUSDT | buy | 0.026641 | 2605.42204408 | 69.41104867633528 | 7.81626613224 | LBC | taker |
| 2021-07-21 18:54:24 | LBCUSDT | buy | 0.026508 | 2605.29296397 | 69.06110588891676 | 7.81587889191 | LBC | taker |
| 2021-07-21 18:54:24 | LBCUSDT | buy | 0.026427 | 58 | 1.532766 | 0.174 | LBC | taker |
| 2021-07-21 18:54:24 | LBCUSDT | buy | 0.026376 | 2624.92417598 | 69.23500006564848 | 7.87477252794 | LBC | taker |
| 2021-07-21 18:54:24 | LBCUSDT | buy | 0.026244 | 2624.69142915 | 68.8824018666126 | 7.87407428745 | LBC | taker |
| 2021-07-21 18:54:24 | LBCUSDT | buy | 0.026113 | 2624.25397289 | 68.52714399407657 | 7.87276191867 | LBC | taker |
| 2021-07-21 18:54:24 | LBCUSDT | buy | 0.025983 | 2644.02298891 | 68.69964932084853 | 7.93206896673 | LBC | taker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-21 18:54:24 | LBCUSDT | buy | 0.025853 | 2643.47179526 | 68.34167632285678 | 7.93041538578 | LBC | taker |
| 2021-07-21 18:54:24 | LBCUSDT | buy | 0.025724 | 2642.70736943 | 67.98100437121732 | 7.92812210829 | LBC | taker |
| 2021-07-21 18:51:30 | LBCUSDT | buy | 0.026113 | 1257.96715696 | 32.84929636969648 | 3.77390147088 | LBC | maker |
| 2021-07-21 18:51:30 | LBCUSDT | buy | 0.026113 | 2081.38000307 | 54.35107602016691 | 6.24414000921 | LBC | maker |
| 2021-07-21 18:51:30 | LBCUSDT | buy | 0.026113 | 12632.22192868 | 329.86521122362084 | 37.89666578604 | LBC | maker |
| 2021-07-21 18:51:30 | LBCUSDT | buy | 0.026113 | 13379.06652175 | 349.36756408245775 | 40.13719956525 | LBC | maker |
| 2021-07-21 18:51:30 | LBCUSDT | buy | 0.026113 | 9792.43175637 | 255.70977045408981 | 29.37729526911 | LBC | maker |
| 2021-07-21 18:51:29 | LBCUSDT | buy | 0.026113 | 2624.25397289 | 68.52714399407657 | 7.87276191867 | LBC | taker |
| 2021-07-21 18:51:29 | LBCUSDT | buy | 0.025983 | 2644.02298891 | 68.69964932084853 | 7.93206896673 | LBC | taker |
| 2021-07-21 18:51:29 | LBCUSDT | buy | 0.025853 | 2643.47179526 | 68.34167632285678 | 7.93041538578 | LBC | taker |
| 2021-07-21 18:51:29 | LBCUSDT | buy | 0.025724 | 2642.70736943 | 67.98100437121732 | 7.92812210829 | LBC | taker |
| 2021-07-21 18:51:29 | LBCUSDT | buy | 0.025596 | 2662.60545342 | 68.15204918573832 | 7.98781636026 | LBC | taker |
| 2021-07-21 18:51:29 | LBCUSDT | buy | 0.025468 | 2661.71673322 | 67.78860176164696 | 7.98515019966 | LBC | taker |
| 2021-07-21 18:51:29 | LBCUSDT | buy | 0.025427 | 11807.53187171 | 300.23011290197017 | 35.42259561513 | LBC | taker |
| 2021-07-21 18:51:29 | LBCUSDT | buy | 0.025341 | 2681.80163343 | 67.95953519274963 | 8.04540490029 | LBC | taker |
| 2021-07-21 18:51:29 | LBCUSDT | buy | 0.025214 | 2680.78360018 | 67.59327769493852 | 8.04235080054 | LBC | taker |
| 2021-07-21 18:51:29 | LBCUSDT | buy | 0.025088 | 2679.53822432 | 67.22425497174016 | 8.03861467296 | LBC | taker |
| 2021-07-21 18:51:29 | LBCUSDT | buy | 0.025044 | 5360.76350577 | 134.25496123850388 | 16.08290051731 | LBC | taker |
| 2021-07-21 18:50:36 | LBCUSDT | buy | 0.025 | 404.64179362 | 10.1160448405 | 1.21392538086 | LBC | taker |
| 2021-07-21 18:50:36 | LBCUSDT | buy | 0.024963 | 2699.74047144 | 67.39362138855672 | 8.09922141432 | LBC | taker |
| 2021-07-21 18:50:36 | LBCUSDT | buy | 0.024838 | 2698.35441877 | 67.02172705340926 | 8.09506325631 | LBC | taker |
| 2021-07-21 18:50:36 | LBCUSDT | buy | 0.024714 | 530.11282633 | 13.10120838991962 | 1.59033847899 | LBC | taker |
| 2021-07-16 00:29:25 | LBCUSDT | buy | 0.025818 | 5584.56020847 | 144.18217546227846 | 16.75368062541 | LBC | maker |
| 2021-07-16 00:29:24 | LBCUSDT | buy | 0.025818 | 3273.08528032 | 84.50451576730176 | 9.81925584096 | LBC | maker |
| 2021-07-16 00:29:24 | LBCUSDT | buy | 0.025818 | 2334.44361831 | 60.27066533752758 | 7.00333085493 | LBC | maker |
| 2021-07-16 00:29:24 | LBCUSDT | buy | 0.025818 | 6989.72922036 | 180.46082901125448 | 20.96918766108 | LBC | maker |
| 2021-07-16 00:29:24 | LBCUSDT | buy | 0.025818 | 5566.01510311 | 143.70337793209398 | 16.69804530933 | LBC | maker |
| 2021-07-16 00:29:23 | LBCUSDT | buy | 0.025818 | 2277.28966187 | 58.79506449015966 | 6.83186898561 | LBC | maker |
| 2021-07-16 00:29:23 | LBCUSDT | buy | 0.025818 | 2633.46814239 | 67.99088050022502 | 7.90040442717 | LBC | taker |
| 2021-07-16 00:29:23 | LBCUSDT | buy | 0.025817 | 8865.62984672 | 228.88396575277024 | 26.59688954016 | LBC | taker |
| 2021-07-16 00:29:23 | LBCUSDT | buy | 0.025689 | 2632.73348604 | 67.63229052288156 | 7.89820045812 | LBC | taker |
| 2021-07-16 00:29:23 | LBCUSDT | buy | 0.025561 | 2652.58371791 | 67.80269241349751 | 7.95775115373 | LBC | taker |
| 2021-07-16 00:29:23 | LBCUSDT | buy | 0.025433 | 2301.55681046 | 58.53549436042918 | 6.90467043138 | LBC | taker |
| 2021-07-16 00:29:23 | LBCUSDT | buy | 0.025306 | 969.7829377 | 24.5413270214362 | 2.9093488131 | LBC | taker |

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-15 17:07:44 | LBCUSDT | buy | 0.025767 | 1789.2217035 | 46.1028756340845 | 5.3676651105 | LBC | taker |
| 2021-07-15 17:07:44 | LBCUSDT | buy | 0.025639 | 2640.42775509 | 67.69792721275251 | 7.92128326527 | LBC | taker |
| 2021-07-15 17:07:44 | LBCUSDT | buy | 0.025511 | 2639.51302798 | 67.33661685679778 | 7.91853908394 | LBC | taker |
| 2021-07-15 17:07:44 | LBCUSDT | buy | 0.025384 | 2659.39651562 | 67.50612115249808 | 7.97818954686 | LBC | taker |
| 2021-07-15 17:07:26 | LBCUSDT | buy | 0.02551 | 7338.02077928 | 187.1929100794328 | 22.01406233784 | LBC | taker |
| 2021-07-15 17:07:26 | LBCUSDT | buy | 0.025384 | 2659.39651562 | 67.50612115249808 | 7.97818954686 | LBC | taker |
| 2021-07-15 17:07:26 | LBCUSDT | buy | 0.025257 | 2658.35292821 | 67.14201990779997 | 7.97505878463 | LBC | taker |
| 2021-07-15 17:07:26 | LBCUSDT | buy | 0.025131 | 2678.42083004 | 67.31139387973524 | 8.03526249012 | LBC | taker |
| 2021-07-15 17:07:13 | LBCUSDT | buy | 0.02551 | 4266.82505626 | 108.8467071851926 | 12.80047516878 | LBC | taker |
| 2021-07-15 17:07:13 | LBCUSDT | buy | 0.025384 | 2659.39651562 | 67.50612115249808 | 7.97818954686 | LBC | taker |
| 2021-07-15 17:07:13 | LBCUSDT | buy | 0.025257 | 2658.35292821 | 67.14201990779997 | 7.97505878463 | LBC | taker |
| 2021-07-15 17:07:13 | LBCUSDT | buy | 0.025131 | 2678.42083004 | 67.31139387973524 | 8.03526249012 | LBC | taker |
| 2021-07-15 17:07:13 | LBCUSDT | buy | 0.025005 | 2677.24323192 | 66.9444670141596 | 8.03172969576 | LBC | taker |
| 2021-07-15 17:07:13 | LBCUSDT | buy | 0.02488 | 2675.83476697 | 66.5747690022136 | 8.02750430091 | LBC | taker |
| 2021-07-15 17:07:13 | LBCUSDT | buy | 0.024756 | 2690.93832972 | 66.61686929054832 | 8.07281498916 | LBC | taker |
| 2021-07-15 15:52:36 | LBCUSDT | buy | 0.0255 | 4742.8595186 | 120.9429177243 | 14.2285785558 | LBC | maker |
| 2021-07-15 15:52:34 | LBCUSDT | buy | 0.0255 | 7096.41949404 | 180.95869709802 | 21.28925848212 | LBC | maker |
| 2021-07-15 15:52:34 | LBCUSDT | buy | 0.0255 | 4695.2332454 | 119.7284477577 | 14.0856997362 | LBC | maker |
| 2021-07-15 15:52:34 | LBCUSDT | buy | 0.0255 | 2329.83623274 | 59.41082393487 | 6.98950869822 | LBC | maker |
| 2021-07-15 15:52:34 | LBCUSDT | buy | 0.025396 | 2657.47819826 | 67.48931632301096 | 7.97243459478 | LBC | taker |
| 2021-07-15 15:52:34 | LBCUSDT | buy | 0.025269 | 2656.42588631 | 67.12522572116739 | 7.96927765893 | LBC | taker |
| 2021-07-15 15:52:34 | LBCUSDT | buy | 0.025143 | 2676.46963388 | 67.29447600464484 | 8.02940890164 | LBC | taker |
| 2021-07-15 15:52:34 | LBCUSDT | buy | 0.025017 | 2675.28323271 | 66.92756063270607 | 8.02584969813 | LBC | taker |
| 2021-07-15 15:52:34 | LBCUSDT | buy | 0.024892 | 2673.86612357 | 66.55787554790444 | 8.02159837071 | LBC | taker |
| 2021-07-15 15:39:05 | LBCUSDT | buy | 0.026 | 61068.78218697 | 1587.78833686122 | 183.20634656091 | LBC | maker |
| 2021-07-15 15:39:05 | LBCUSDT | buy | 0.026 | 7155.90572064 | 186.05354873664 | 21.46771716192 | LBC | maker |
| 2021-07-15 15:39:05 | LBCUSDT | buy | 0.026 | 2389.22405743 | 62.11982549318 | 7.16767217229 | LBC | maker |
| 2021-07-15 15:39:05 | LBCUSDT | buy | 0.026 | 261.65291559 | 6.80297580534 | 0.78495874677 | LBC | taker |
| 2021-07-15 15:39:05 | LBCUSDT | buy | 0.025909 | 2619.51301127 | 67.86896260899443 | 7.85853903381 | LBC | taker |
| 2021-07-15 15:39:05 | LBCUSDT | buy | 0.02578 | 2639.24871819 | 68.0398319549382 | 7.91774615457 | LBC | taker |
| 2021-07-15 15:39:05 | LBCUSDT | buy | 0.025651 | 2638.54177721 | 67.68123512721371 | 7.91562533163 | LBC | taker |
| 2021-07-15 15:39:05 | LBCUSDT | buy | 0.025523 | 2637.61840674 | 67.31993459522502 | 7.91285522022 | LBC | taker |
| 2021-07-15 15:39:05 | LBCUSDT | buy | 0.025396 | 2657.47819826 | 67.48931632301096 | 7.97243459478 | LBC | taker |
| 2021-07-15 15:38:12 | LBCUSDT | buy | 0.02565 | 389.39645556 | 9.988019085114 | 1.16818936668 | LBC | maker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-15 15:38:11 | LBCUSDT | buy | 0.02565 | 2314.63444223 | 59.3703734431995 | 6.94390332669 | LBC | maker |
| 2021-07-15 15:38:11 | LBCUSDT | buy | 0.02565 | 2312.38858693 | 59.3127672547545 | 6.93716576079 | LBC | maker |
| 2021-07-15 15:38:01 | LBCUSDT | buy | 0.02565 | 2312.38858693 | 59.3127672547545 | 6.93716576079 | LBC | maker |
| 2021-07-15 15:37:51 | LBCUSDT | buy | 0.02565 | 2312.38858693 | 59.3127672547545 | 6.93716576079 | LBC | maker |
| 2021-07-15 15:37:38 | LBCUSDT | buy | 0.02565 | 2312.38858693 | 59.3127672547545 | 6.93716576079 | LBC | maker |
| 2021-07-15 15:37:29 | LBCUSDT | buy | 0.02565 | 2312.38858693 | 59.3127672547545 | 6.93716576079 | LBC | maker |
| 2021-07-15 15:37:19 | LBCUSDT | buy | 0.02565 | 2332.19049834 | 59.820686282421 | 6.99657149502 | LBC | maker |
| 2021-07-15 15:37:19 | LBCUSDT | buy | 0.02565 | 678.4320223 | 17.401781371995 | 2.0352960669 | LBC | maker |
| 2021-07-15 15:37:19 | LBCUSDT | buy | 0.02565 | 1633.95656462 | 41.910985882503 | 4.90186969386 | LBC | maker |
| 2021-07-15 15:37:11 | LBCUSDT | buy | 0.02565 | 2318.17419244 | 59.461168036086 | 6.95452257732 | LBC | maker |
| 2021-07-15 15:37:10 | LBCUSDT | buy | 0.02565 | 3156.9135012 | 80.97483130578 | 9.4707405036 | LBC | maker |
| 2021-07-15 15:37:10 | LBCUSDT | buy | 0.02565 | 2312.38858693 | 59.3127672547545 | 6.93716576079 | LBC | maker |
| 2021-07-15 15:37:10 | LBCUSDT | buy | 0.02565 | 3244.41933492 | 83.219355940698 | 9.73325800476 | LBC | maker |
| 2021-07-15 15:37:09 | LBCUSDT | buy | 0.02565 | 25176.96232702 | 645.789083688063 | 75.53088698106 | LBC | taker |
| 2021-07-15 15:37:09 | LBCUSDT | buy | 0.025523 | 2637.61840674 | 67.31993459522502 | 7.91285522022 | LBC | taker |
| 2021-07-15 15:37:09 | LBCUSDT | buy | 0.025396 | 2657.47819826 | 67.48931632301096 | 7.97243459478 | LBC | taker |
| 2021-07-15 15:37:09 | LBCUSDT | buy | 0.025315 | 5693.13367663 | 144.12167902388845 | 17.07940102989 | LBC | taker |
| 2021-07-15 15:36:33 | LBCUSDT | buy | 0.025278 | 2347.50440068 | 59.34021624038904 | 7.04251320204 | LBC | maker |
| 2021-07-15 15:36:18 | LBCUSDT | buy | 0.025278 | 2347.50440068 | 59.34021624038904 | 7.04251320204 | LBC | maker |
| 2021-07-15 15:36:13 | LBCUSDT | buy | 0.025278 | 2347.50440068 | 59.34021624038904 | 7.04251320204 | LBC | maker |
| 2021-07-15 15:36:08 | LBCUSDT | buy | 0.025278 | 2365.39701266 | 59.79250568601948 | 7.09619103798 | LBC | maker |
| 2021-07-15 15:36:08 | LBCUSDT | buy | 0.025278 | 2367.64740994 | 59.84939122846332 | 7.10294222982 | LBC | maker |
| 2021-07-15 15:35:44 | LBCUSDT | buy | 0.025278 | 2368.15728935 | 59.8622799601893 | 7.10447186805 | LBC | maker |
| 2021-07-15 15:35:44 | LBCUSDT | buy | 0.025278 | 2365.39701266 | 59.79250568601948 | 7.09619103798 | LBC | maker |
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.025522 | 4782.08277654 | 122.04831662285388 | 14.34624832962 | LBC | maker |
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.025522 | 9565.1062611 | 244.1206419957942 | 28.6953187833 | LBC | maker |
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.025522 | 4731.02248138 | 120.74515576978036 | 14.19306744414 | LBC | maker |
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.025522 | 56964.82542557 | 1453.85627451139754 | 170.89447627671 | LBC | taker |
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.025396 | 2657.47819826 | 67.48931632301096 | 7.97243459478 | LBC | taker |
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.025269 | 2656.42588631 | 67.12522572116739 | 7.96927765893 | LBC | taker |
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.025143 | 587.41151341 | 14.76928768166763 | 1.76223454023 | LBC | taker |
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.025143 | 2676.46963388 | 67.29447600464484 | 8.02940890164 | LBC | taker |
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.025017 | 2675.28323271 | 66.92756063270607 | 8.02584969813 | LBC | taker |
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.024892 | 2673.86612357 | 66.55787554790444 | 8.02159837071 | LBC | taker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.024768 | 838.43582159 | 20.76637842914112 | 2.51530746477 | LBC | taker |
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.024644 | 2699.09227596 | 66.51643004875824 | 8.09727682788 | LBC | taker |
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.02452 | 2714.43190409 | 66.5578702882868 | 8.14329571227 | LBC | taker |
| 2021-07-15 15:34:52 | LBCUSDT | buy | 0.0244 | 595.65837955 | 14.53406446102 | 1.78697513685 | LBC | taker |
| 2021-07-14 01:22:12 | LBCUSDT | buy | 0.027825 | 1481.31486333 | 41.21758607215725 | 4.44394458999 | LBC | maker |
| 2021-07-14 01:22:12 | LBCUSDT | buy | 0.027825 | 2617.52681337 | 72.83268358202025 | 7.85258044011 | LBC | maker |
| 2021-07-14 01:22:12 | LBCUSDT | buy | 0.027825 | 4532.51136232 | 126.117128656554 | 13.59753408696 | LBC | maker |
| 2021-07-14 01:22:12 | LBCUSDT | buy | 0.027825 | 2258.50041217 | 62.84277396863025 | 6.77550123651 | LBC | maker |
| 2021-07-14 01:22:12 | LBCUSDT | buy | 0.027825 | 4534.19808151 | 126.16406161801575 | 13.60259424453 | LBC | maker |
| 2021-07-14 01:22:12 | LBCUSDT | buy | 0.027825 | 6823.78243922 | 189.8717463712965 | 20.47134731766 | LBC | maker |
| 2021-07-14 01:22:12 | LBCUSDT | buy | 0.027825 | 2540.80910404 | 70.698013319913 | 7.62242731212 | LBC | taker |
| 2021-07-14 01:22:12 | LBCUSDT | buy | 0.027686 | 2541.52946227 | 70.36478469240722 | 7.62458838681 | LBC | taker |
| 2021-07-14 01:22:12 | LBCUSDT | buy | 0.027632 | 6519.17365215 | 180.1378063562088 | 19.55752095645 | LBC | taker |
| 2021-07-14 01:22:12 | LBCUSDT | buy | 0.027548 | 2560.69898545 | 70.5421356511766 | 7.68209695635 | LBC | taker |
| 2021-07-14 01:22:12 | LBCUSDT | buy | 0.02741 | 2561.34384072 | 70.2064346741352 | 7.68403152216 | LBC | taker |
| 2021-07-14 01:22:12 | LBCUSDT | buy | 0.027273 | 2561.80828909 | 69.86819746835157 | 7.68542486727 | LBC | taker |
| 2021-07-14 01:22:12 | LBCUSDT | buy | 0.027137 | 2581.13916623 | 70.04437355398351 | 7.74341749869 | LBC | taker |
| 2021-07-14 01:21:44 | LBCUSDT | buy | 0.027548 | 1516.92754076 | 41.78831989285648 | 4.55078262228 | LBC | maker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.027548 | 2560.69898545 | 70.5421356511766 | 7.68209695635 | LBC | taker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.027458 | 7196.85903989 | 197.61135551729962 | 21.59057711967 | LBC | taker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.02741 | 2561.34384072 | 70.2064346741352 | 7.68403152216 | LBC | taker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.027273 | 2561.80828909 | 69.86819746835157 | 7.68542486727 | LBC | taker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.02717 | 72.16854833 | 1.9608194581261 | 0.21650564499 | LBC | taker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.027167 | 673.85016706 | 18.30648748851902 | 2.02155050118 | LBC | taker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.027137 | 2581.13916623 | 70.04437355398351 | 7.74341749869 | LBC | taker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.027025 | 15624.85163005 | 422.26161530210125 | 46.87455489015 | LBC | taker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.027001 | 2581.51944559 | 69.70360655037559 | 7.74455833677 | LBC | taker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.027 | 51044.93586619 | 1378.21326838713 | 153.13480759857 | LBC | taker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.026866 | 2581.71162066 | 69.36026440065156 | 7.74513486198 | LBC | taker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.026732 | 2596.29507926 | 69.40416005877832 | 7.78888523778 | LBC | taker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.026654 | 3003.12869119 | 80.04539213497826 | 9.00938607357 | LBC | taker |
| 2021-07-14 01:21:43 | LBCUSDT | buy | 0.026598 | 2606.09895972 | 69.31702013063256 | 7.81829687916 | LBC | taker |
| 2021-07-07 13:20:13 | LBCUSDT | buy | 0.031572 | 1372.90386566 | 43.34532084661752 | 4.11871159698 | LBC | maker |
| 2021-07-07 13:20:13 | LBCUSDT | buy | 0.031572 | 1738.05944628 | 54.87401283795216 | 5.21417833884 | LBC | maker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-07 13:15:30 | LBCUSDT | buy | 0.031572 | 430 | 13.57596 | 1.29 | LBC | maker |
| 2021-07-07 13:15:20 | LBCUSDT | buy | 0.031572 | 503.75469419 | 15.90454320496668 | 1.51126408257 | LBC | maker |
| 2021-07-07 13:15:08 | LBCUSDT | buy | 0.031572 | 1624.85930328 | 51.30005792315616 | 4.87457790984 | LBC | maker |
| 2021-07-07 13:14:39 | LBCUSDT | buy | 0.031572 | 3607.99780662 | 113.91170675060664 | 10.82399341986 | LBC | maker |
| 2021-07-07 13:14:39 | LBCUSDT | buy | 0.031572 | 3086.61342915 | 97.4505591851238 | 9.25984028745 | LBC | maker |
| 2021-07-07 13:14:39 | LBCUSDT | buy | 0.031572 | 1550 | 48.9366 | 4.65 | LBC | maker |
| 2021-07-07 13:13:46 | LBCUSDT | buy | 0.031572 | 103.17627408 | 3.25748132525376 | 0.30952882224 | LBC | maker |
| 2021-07-07 13:13:19 | LBCUSDT | buy | 0.031572 | 3191.09297764 | 100.74918749005008 | 9.57327893292 | LBC | maker |
| 2021-07-07 13:13:07 | LBCUSDT | buy | 0.031572 | 485.7830368 | 15.3371420378496 | 1.4573491104 | LBC | maker |
| 2021-07-07 13:13:04 | LBCUSDT | buy | 0.031572 | 9555.46244035 | 301.6850601667302 | 28.66638732105 | LBC | maker |
| 2021-07-07 13:12:59 | LBCUSDT | buy | 0.031572 | 21036.6862797 | 664.1702592226884 | 63.1100588391 | LBC | maker |
| 2021-07-07 13:12:45 | LBCUSDT | buy | 0.031572 | 1733.93721314 | 54.74386569325608 | 5.20181163942 | LBC | maker |
| 2021-07-07 13:12:33 | LBCUSDT | buy | 0.031572 | 6333.1046308 | 199.9487794036176 | 18.9993138924 | LBC | maker |
| 2021-07-07 13:12:33 | LBCUSDT | buy | 0.031572 | 6333.1046308 | 199.9487794036176 | 18.9993138924 | LBC | maker |
| 2021-07-07 13:12:32 | LBCUSDT | buy | 0.031572 | 1601.61803379 | 50.56628456281788 | 4.80485410137 | LBC | maker |
| 2021-07-07 13:12:24 | LBCUSDT | buy | 0.031572 | 3191.09297764 | 100.74918749005008 | 9.57327893292 | LBC | maker |
| 2021-07-07 13:12:11 | LBCUSDT | buy | 0.031572 | 18800 | 593.5536 | 56.4 | LBC | maker |
| 2021-07-07 13:12:05 | LBCUSDT | buy | 0.031572 | 1624.85930328 | 51.30005792315616 | 4.87457790984 | LBC | maker |
| 2021-07-07 13:12:05 | LBCUSDT | buy | 0.031572 | 1550 | 48.9366 | 4.65 | LBC | maker |
| 2021-07-07 13:11:47 | LBCUSDT | buy | 0.031572 | 1624.85930328 | 51.30005792315616 | 4.87457790984 | LBC | maker |
| 2021-07-07 13:11:33 | LBCUSDT | buy | 0.031572 | 3241.59431004 | 102.34361555658288 | 9.72478293012 | LBC | maker |
| 2021-07-07 13:11:27 | LBCUSDT | buy | 0.031572 | 1624.85930328 | 51.30005792315616 | 4.87457790984 | LBC | maker |
| 2021-07-07 13:11:27 | LBCUSDT | buy | 0.031572 | 1417.18279486 | 44.74329519931992 | 4.25154838458 | LBC | taker |
| 2021-07-07 00:25:55 | BTCUSDT | buy | 34179.21 | 0.03728821 | 1274.4815601141 | 0.00007457642 | BTC | taker |
| 2021-07-07 00:25:55 | BTCUSDT | buy | 34179.21 | 0.002 | 68.35842 | 0.000004 | BTC | taker |
| 2021-07-01 21:29:18 | LBCUSDT | buy | 0.020956 | 735.81407492 | 15.41971975402352 | 2.20744222476 | LBC | maker |
| 2021-07-01 21:27:55 | LBCUSDT | buy | 0.020956 | 2261.52607735 | 47.3925404769466 | 6.78457823205 | LBC | maker |
| 2021-07-01 21:27:55 | LBCUSDT | buy | 0.020956 | 4446.71804453 | 93.18542334117068 | 13.34015413359 | LBC | maker |
| 2021-07-01 21:27:55 | LBCUSDT | buy | 0.020956 | 5324.34037771 | 111.57687695529076 | 15.97302113313 | LBC | maker |
| 2021-07-01 21:27:55 | LBCUSDT | buy | 0.020956 | 6879.38009409 | 144.16428925175004 | 20.63814028227 | LBC | maker |
| 2021-07-01 21:27:55 | LBCUSDT | buy | 0.020956 | 2224.71758059 | 46.62118161884404 | 6.67415274177 | LBC | maker |
| 2021-07-01 21:27:55 | LBCUSDT | buy | 0.020956 | 2051.73053228 | 42.99606503445968 | 6.15519159684 | LBC | maker |
| 2021-07-01 21:27:54 | LBCUSDT | buy | 0.020956 | 3120.17138052 | 65.38631145017712 | 9.36051414156 | LBC | taker |
| 2021-07-01 21:27:54 | LBCUSDT | buy | 0.020851 | 3113.77555228 | 64.92533404059028 | 9.34132665684 | LBC | taker |

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-01 21:27:54 | LBCUSDT | buy | 0.020747 | 3137.27694385 | 65.08908475405595 | 9.41183083155 | LBC | taker |
| 2021-07-01 21:27:54 | LBCUSDT | buy | 0.020643 | 3130.56623764 | 64.62427884360252 | 9.39169871292 | LBC | taker |
| 2021-07-01 21:27:54 | LBCUSDT | buy | 0.02054 | 3154.20302915 | 64.787330218741 | 9.46260908745 | LBC | taker |
| 2021-07-01 21:27:54 | LBCUSDT | buy | 0.02049 | 20000 | 409.8 | 60 | LBC | taker |
| 2021-07-01 21:27:54 | LBCUSDT | buy | 0.020444 | 1400.36677393 | 28.62909832622492 | 4.20110032179 | LBC | taker |
| 2021-07-01 21:27:54 | LBCUSDT | buy | 0.020437 | 3147.1670211 | 64.3186524102207 | 9.4415010633 | LBC | taker |
| 2021-07-01 21:27:54 | LBCUSDT | buy | 0.020369 | 21.21887903 | 0.43220734696207 | 0.06365663709 | LBC | taker |
| 2021-07-01 21:27:54 | LBCUSDT | buy | 0.020335 | 3170.93570194 | 64.4809774989499 | 9.51280710582 | LBC | taker |
| 2021-07-01 21:27:54 | LBCUSDT | buy | 0.020233 | 2680.09169909 | 54.22629534768797 | 8.04027509727 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.020369 | 18832.52554247 | 383.59971277457143 | 56.49757662741 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.020335 | 3170.93570194 | 64.4809774989499 | 9.51280710582 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.020233 | 3163.56369088 | 64.00838415757504 | 9.49069107264 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.020197 | 2600.02695135 | 52.51274433641595 | 7.80008085405 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.020132 | 3187.46053902 | 64.16995557155064 | 9.56238161706 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.020031 | 3179.74154284 | 63.69340284462804 | 9.53922462852 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.02003 | 100 | 2.003 | 0.3 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.02003 | 1100 | 22.033 | 3.3 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.019931 | 3197.71960412 | 63.73374942971572 | 9.59315881236 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.01993 | 1500 | 29.895 | 4.5 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.019831 | 3209.80563372 | 63.65365552230132 | 9.62941690116 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.019731 | 3228.08766806 | 63.69339777849186 | 9.68426300418 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.019632 | 1571.1038758 | 30.8439112897056 | 4.7133116274 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.019533 | 3244.52165445 | 63.37524147637185 | 9.73356496335 | LBC | taker |
| 2021-07-01 21:26:32 | LBCUSDT | buy | 0.019533 | 14.50759535 | 0.28337685997155 | 0.04352278605 | LBC | taker |
| 2021-07-01 21:22:41 | LBCUSDT | buy | 0.020296 | 1676.50882596 | 34.02642313168416 | 5.02952647788 | LBC | taker |
| 2021-07-01 21:22:41 | LBCUSDT | buy | 0.02028 | 5119.62562297 | 103.8260076338316 | 15.35887686891 | LBC | taker |
| 2021-07-01 21:22:41 | LBCUSDT | buy | 0.020195 | 3171.89785316 | 64.0564771445662 | 9.51569355948 | LBC | taker |
| 2021-07-01 21:22:41 | LBCUSDT | buy | 0.020094 | 3164.1418862 | 63.5802670613028 | 9.4924256586 | LBC | taker |
| 2021-07-01 21:22:41 | LBCUSDT | buy | 0.02001 | 500 | 10.005 | 1.5 | LBC | taker |
| 2021-07-01 21:22:41 | LBCUSDT | buy | 0.019994 | 3187.96951431 | 63.74026246911414 | 9.56390854293 | LBC | taker |
| 2021-07-01 21:22:41 | LBCUSDT | buy | 0.019894 | 3179.8562974 | 63.2600611804756 | 9.5395688922 | LBC | taker |
| 2021-07-01 21:22:26 | LBCUSDT | buy | 0.02 | 82.02745947 | 1.6405491894 | 0.24608237841 | LBC | maker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.02 | 46147.57059475 | 922.951411895 | 138.44271178425 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.02 | 600 | 12 | 1.8 | LBC | taker |

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.02 | 3973.56551682 | 79.4713103364 | 11.92069655046 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.02 | 466.51937683 | 9.3303875366 | 1.39955813049 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.019994 | 3187.96951431 | 63.74026246911414 | 9.56390854293 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.019967 | 2296.30909195 | 45.85040363896565 | 6.88892727585 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.0199 | 9463.79750135 | 188.329570276865 | 28.39139250405 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.019894 | 3179.8562974 | 63.2600611804756 | 9.5395688922 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.0198 | 697.9 | 13.81842 | 2.0937 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.019795 | 3203.80112177 | 63.41924320543715 | 9.61140336531 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.019725 | 283.50110886 | 5.5920593722635 | 0.85050332658 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.019696 | 3195.31919465 | 62.9350068578264 | 9.58595758395 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.019598 | 3219.37682223 | 63.09334696206354 | 9.65813046669 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.0195 | 2121.93841287 | 41.377799050965 | 6.36581523861 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.019402 | 3234.93095437 | 62.76413037668674 | 9.70479286311 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.019305 | 3259.40462211 | 62.92280622983355 | 9.77821386633 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.019208 | 3250.2033337 | 62.4299056337096 | 9.7506100011 | LBC | taker |
| 2021-07-01 21:22:25 | LBCUSDT | buy | 0.019208 | 1136.00907656 | 21.82046234256448 | 3.40802722968 | LBC | taker |
| 2021-07-01 21:22:06 | LBCUSDT | buy | 0.0195 | 1121.79944417 | 21.875089161315 | 3.36539833251 | LBC | taker |
| 2021-07-01 21:22:06 | LBCUSDT | buy | 0.019402 | 3234.93095437 | 62.76413037668674 | 9.70479286311 | LBC | taker |
| 2021-07-01 21:22:06 | LBCUSDT | buy | 0.019305 | 3259.40462211 | 62.92280622983355 | 9.77821386633 | LBC | taker |
| 2021-07-01 21:22:06 | LBCUSDT | buy | 0.019208 | 3250.2033337 | 62.4299056337096 | 9.7506100011 | LBC | taker |
| 2021-07-01 21:22:06 | LBCUSDT | buy | 0.019112 | 3274.7847683 | 62.5876864917496 | 9.8243543049 | LBC | taker |
| 2021-07-01 21:22:06 | LBCUSDT | buy | 0.019056 | 2153.83958115 | 41.0435670583944 | 6.46151874345 | LBC | taker |
| 2021-07-01 21:22:06 | LBCUSDT | buy | 0.019018 | 2150 | 40.8887 | 6.45 | LBC | taker |
| 2021-07-01 21:22:06 | LBCUSDT | buy | 0.019016 | 3265.17660397 | 62.09059830109352 | 9.79552981191 | LBC | taker |
| 2021-07-01 21:22:06 | LBCUSDT | buy | 0.018921 | 3289.86069223 | 62.24745415768383 | 9.86958207669 | LBC | taker |
| 2021-07-01 19:41:56 | LBCUSDT | buy | 0.01908 | 5911.18904621 | 112.7854870016868 | 17.73356713863 | LBC | taker |
| 2021-07-01 19:41:56 | LBCUSDT | buy | 0.019 | 538.60220476 | 10.23344189044 | 1.61580661428 | LBC | taker |
| 2021-07-01 19:41:56 | LBCUSDT | buy | 0.018999 | 3268.84008708 | 62.10469281443292 | 9.80652026124 | LBC | taker |
| 2021-07-01 19:41:56 | LBCUSDT | buy | 0.018997 | 2281.36866195 | 43.33916047106415 | 6.84410598585 | LBC | taker |
| 2021-07-01 19:41:36 | LBCUSDT | buy | 0.018997 | 12000 | 227.964 | 36 | LBC | taker |
| 2021-07-01 19:41:27 | LBCUSDT | buy | 0.018997 | 5718.63133805 | 108.63683952893585 | 17.15589401415 | LBC | taker |
| 2021-07-01 19:41:27 | LBCUSDT | buy | 0.018904 | 3293.57417756 | 62.26172625259424 | 9.88072253268 | LBC | taker |
| 2021-07-01 19:41:27 | LBCUSDT | buy | 0.018809 | 2987.79448439 | 56.19742645689151 | 8.96338345317 | LBC | taker |
| 2021-07-01 19:41:10 | LBCUSDT | buy | 0.018809 | 295.76288851 | 5.56300416998459 | 0.88728866553 | LBC | taker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-01 19:41:10 | LBCUSDT | buy | 0.018715 | 2944.2039823 | 55.1007775287445 | 8.8326119469 | LBC | taker |
| 2021-07-01 19:41:10 | LBCUSDT | buy | 0.018621 | 2300 | 42.8283 | 6.9 | LBC | taker |
| 2021-07-01 19:41:10 | LBCUSDT | buy | 0.018621 | 3137.16893927 | 58.41722281814667 | 9.41150681781 | LBC | taker |
| 2021-07-01 19:41:10 | LBCUSDT | buy | 0.018528 | 3322.86418992 | 61.56602771083776 | 9.96859256976 | LBC | taker |
| 2021-07-01 19:23:52 | LBCUSDT | buy | 0.019 | 2880.17709634 | 54.72336483046 | 8.64053128902 | LBC | taker |
| 2021-07-01 19:23:52 | LBCUSDT | buy | 0.019 | 6819.79145851 | 129.57603771169 | 20.45937437553 | LBC | taker |
| 2021-07-01 19:23:52 | LBCUSDT | buy | 0.019 | 1075.89396004 | 20.44198524076 | 3.22768188012 | LBC | taker |
| 2021-07-01 19:23:52 | LBCUSDT | buy | 0.018999 | 2742.49659532 | 52.10469281448468 | 8.22748978596 | LBC | taker |
| 2021-07-01 19:23:52 | LBCUSDT | buy | 0.018904 | 3293.57417756 | 62.26172625259424 | 9.88072253268 | LBC | taker |
| 2021-07-01 19:23:52 | LBCUSDT | buy | 0.018823 | 2140.69871847 | 40.29437197776081 | 6.42209615541 | LBC | taker |
| 2021-07-01 19:23:52 | LBCUSDT | buy | 0.018809 | 2738.97848211 | 51.51744627000699 | 8.21693544633 | LBC | taker |
| 2021-07-01 19:23:52 | LBCUSDT | buy | 0.018715 | 3308.38951165 | 61.91650971052975 | 9.92516853495 | LBC | taker |
| 2021-07-01 19:23:41 | LBCUSDT | buy | 0.018809 | 193.8727201 | 3.6465519923609 | 0.5816181603 | LBC | taker |
| 2021-07-01 19:23:41 | LBCUSDT | buy | 0.018715 | 3308.38951165 | 61.91650971052975 | 9.92516853495 | LBC | taker |
| 2021-07-01 19:23:41 | LBCUSDT | buy | 0.018621 | 3297.93962827 | 61.41093381801567 | 9.89381888481 | LBC | taker |
| 2021-07-01 19:23:41 | LBCUSDT | buy | 0.018611 | 739.19982414 | 13.75724792706954 | 2.21759947242 | LBC | taker |
| 2021-07-01 19:23:41 | LBCUSDT | buy | 0.018528 | 3322.86418992 | 61.56602771083776 | 9.96859256976 | LBC | taker |
| 2021-07-01 19:23:41 | LBCUSDT | buy | 0.018435 | 3311.96780288 | 61.0561264460928 | 9.93590340864 | LBC | taker |
| 2021-07-01 19:23:41 | LBCUSDT | buy | 0.018343 | 3336.97889837 | 61.21020393280091 | 10.01093669511 | LBC | taker |
| 2021-07-01 19:23:41 | LBCUSDT | buy | 0.01834 | 4109.46824809 | 75.3676476699706 | 12.32840474427 | LBC | taker |
| 2021-07-01 18:34:59 | LBCUSDT | buy | 0.019105 | 27722.85153352 | 529.6450785478996 | 83.16855460056 | LBC | taker |
| 2021-07-01 18:34:59 | LBCUSDT | buy | 0.019105 | 74.75616373 | 1.42821650806165 | 0.22426849119 | LBC | taker |
| 2021-07-01 18:34:59 | LBCUSDT | buy | 0.0191 | 577.50246888 | 11.030297155608 | 1.73250740664 | LBC | taker |
| 2021-07-01 18:34:59 | LBCUSDT | buy | 0.019094 | 2061.48437975 | 39.3619827469465 | 6.18445313925 | LBC | taker |
| 2021-07-01 18:34:59 | LBCUSDT | buy | 0.019 | 6563.40545412 | 124.70470362828 | 19.69021636236 | LBC | taker |
| 2021-07-01 18:34:42 | LBCUSDT | buy | 0.019 | 124560.17545358 | 2366.64333361802 | 373.68052636074 | LBC | taker |
| 2021-07-01 18:34:42 | LBCUSDT | buy | 0.019 | 2727.41028178 | 51.82079535382 | 8.18223084534 | LBC | taker |
| 2021-07-01 18:34:42 | LBCUSDT | buy | 0.018999 | 3268.84008708 | 62.10469281443292 | 9.80652026124 | LBC | taker |
| 2021-07-01 18:34:42 | LBCUSDT | buy | 0.018904 | 3293.57417756 | 62.26172625259424 | 9.88072253268 | LBC | taker |
| 2021-07-01 18:34:12 | LBCUSDT | buy | 0.019 | 16110.07140743 | 306.09135674117 | 48.33021422229 | LBC | taker |
| 2021-07-01 18:34:12 | LBCUSDT | buy | 0.018999 | 3268.84008708 | 62.10469281443292 | 9.80652026124 | LBC | taker |
| 2021-07-01 18:34:12 | LBCUSDT | buy | 0.018904 | 3293.57417756 | 62.26172625259424 | 9.88072253268 | LBC | taker |
| 2021-07-01 18:34:12 | LBCUSDT | buy | 0.018809 | 3283.5573729 | 61.7604306268761 | 9.8506721187 | LBC | taker |
| 2021-07-01 18:34:12 | LBCUSDT | buy | 0.018715 | 3308.38951165 | 61.91650971052975 | 9.92516853495 | LBC | taker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-01 18:34:12 | LBCUSDT | buy | 0.018621 | 3297.93962827 | 61.41093381801567 | 9.89381888481 | LBC | taker |
| 2021-07-01 18:34:12 | LBCUSDT | buy | 0.018528 | 1125.66001223 | 20.85622870659744 | 3.37698003669 | LBC | taker |
| 2021-07-01 18:34:12 | LBCUSDT | buy | 0.018435 | 3311.96780288 | 61.0561264460928 | 9.93590340864 | LBC | taker |
| 2021-07-01 17:28:40 | LBCUSDT | buy | 0.019 | 7224.83503262 | 137.27186561978 | 21.67450509786 | LBC | taker |
| 2021-07-01 17:28:40 | LBCUSDT | buy | 0.018999 | 3268.84008708 | 62.10469281443292 | 9.80652026124 | LBC | taker |
| 2021-07-01 17:28:40 | LBCUSDT | buy | 0.018904 | 3293.57417756 | 62.26172625259424 | 9.88072253268 | LBC | taker |
| 2021-07-01 17:28:40 | LBCUSDT | buy | 0.018809 | 3283.5573729 | 61.7604306268761 | 9.8506721187 | LBC | taker |
| 2021-07-01 17:28:40 | LBCUSDT | buy | 0.018715 | 3308.38951165 | 61.91650971052975 | 9.92516853495 | LBC | taker |
| 2021-07-01 17:28:40 | LBCUSDT | buy | 0.018621 | 3297.93962827 | 61.41093381801567 | 9.89381888481 | LBC | taker |
| 2021-07-01 17:28:40 | LBCUSDT | buy | 0.018528 | 3322.86418992 | 61.56602771083776 | 9.96859256976 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.018809 | 2837.6581455 | 53.3735120587095 | 8.5129744365 | LBC | maker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.018809 | 3283.5573729 | 61.7604306268761 | 9.8506721187 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.018715 | 947.47467939 | 17.73198862478385 | 2.84242403817 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.018621 | 3297.93962827 | 61.41093381801567 | 9.89381888481 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.018528 | 21756.14078626 | 403.09777648782528 | 65.26842235878 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.018528 | 514.80572511 | 9.53832047483808 | 1.54441717533 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.018435 | 3311.96780288 | 61.0561264460928 | 9.93590340864 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.018435 | 8.99998747 | 0.16591476900945 | 0.02699996241 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.018343 | 3336.97889837 | 61.21020393280091 | 10.01093669511 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.018251 | 3325.6222779 | 60.6959321939529 | 9.9768668337 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.018251 | 2119.25016084 | 38.67843468549084 | 6.35775048252 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.01816 | 3350.71374958 | 60.8489616923728 | 10.05214124874 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.018069 | 100 | 1.8069 | 0.3 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.018069 | 3338.88286097 | 60.33027441486693 | 10.01664858291 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.017979 | 105.95964655 | 1.90504848532245 | 0.31787893965 | LBC | taker |
| 2021-07-01 17:28:23 | LBCUSDT | buy | 0.017979 | 3364.04827801 | 60.48222399034179 | 10.09214483403 | LBC | taker |
| 2021-07-01 16:52:36 | LBCUSDT | buy | 0.018999 | 415 | 7.884585 | 1.245 | LBC | maker |
| 2021-07-01 16:52:22 | LBCUSDT | buy | 0.018999 | 2637.93708331 | 50.11816664580669 | 7.91381124993 | LBC | maker |
| 2021-07-01 16:52:22 | LBCUSDT | buy | 0.018999 | 4684.65327665 | 89.00372760307335 | 14.05395982995 | LBC | maker |
| 2021-07-01 16:52:22 | LBCUSDT | buy | 0.018999 | 2648.50997744 | 50.31904106138256 | 7.94552993232 | LBC | maker |
| 2021-07-01 16:51:40 | LBCUSDT | buy | 0.018999 | 2441.70363524 | 46.38992736592476 | 7.32511090572 | LBC | maker |
| 2021-07-01 16:51:40 | LBCUSDT | buy | 0.018999 | 3637.08303486 | 69.10094057930514 | 10.91124910458 | LBC | maker |
| 2021-07-01 16:51:40 | LBCUSDT | buy | 0.018999 | 6600.94140673 | 125.41128578646327 | 19.80282422019 | LBC | maker |
| 2021-07-01 16:51:40 | LBCUSDT | buy | 0.018999 | 900 | 17.0991 | 2.7 | LBC | taker |

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-01 16:51:40 | LBCUSDT | buy | 0.018999 | 3268.84008708 | 62.10469281443292 | 9.80652026124 | LBC | taker |
| 2021-07-01 16:51:40 | LBCUSDT | buy | 0.018904 | 3300 | 62.3832 | 9.9 | LBC | taker |
| 2021-07-01 16:51:40 | LBCUSDT | buy | 0.018904 | 3293.57417756 | 62.26172625259424 | 9.88072253268 | LBC | taker |
| 2021-07-01 16:51:40 | LBCUSDT | buy | 0.018809 | 1855.43554 | 34.89888707186 | 5.56630662 | LBC | taker |
| 2021-07-01 16:51:40 | LBCUSDT | buy | 0.018809 | 3283.5573729 | 61.7604306268761 | 9.8506721187 | LBC | taker |
| 2021-07-01 16:51:40 | LBCUSDT | buy | 0.018715 | 3308.38951165 | 61.91650971052975 | 9.92516853495 | LBC | taker |
| 2021-07-01 16:51:40 | LBCUSDT | buy | 0.018621 | 4255 | 79.232355 | 12.765 | LBC | taker |
| 2021-07-01 16:51:40 | LBCUSDT | buy | 0.018621 | 3297.93962827 | 61.41093381801567 | 9.89381888481 | LBC | taker |
| 2021-07-01 16:51:40 | LBCUSDT | buy | 0.018528 | 3322.86418992 | 61.56602771083776 | 9.96859256976 | LBC | taker |
| 2021-07-01 16:47:53 | LBCUSDT | buy | 0.019 | 2307.62780657 | 43.84492832483 | 6.92288341971 | LBC | maker |
| 2021-07-01 16:47:53 | LBCUSDT | buy | 0.019 | 4678.17728593 | 88.88536843267 | 14.03453185779 | LBC | maker |
| 2021-07-01 16:47:53 | LBCUSDT | buy | 0.019 | 27574.4210679 | 523.9140002901 | 82.7232632037 | LBC | taker |
| 2021-07-01 16:47:53 | LBCUSDT | buy | 0.018999 | 3268.84008708 | 62.10469281443292 | 9.80652026124 | LBC | taker |
| 2021-07-01 16:47:53 | LBCUSDT | buy | 0.018904 | 3293.57417756 | 62.26172625259424 | 9.88072253268 | LBC | taker |
| 2021-07-01 16:47:53 | LBCUSDT | buy | 0.018809 | 3283.5573729 | 61.7604306268761 | 9.8506721187 | LBC | taker |
| 2021-07-01 16:47:53 | LBCUSDT | buy | 0.018715 | 3308.38951165 | 61.91650971052975 | 9.92516853495 | LBC | taker |
| 2021-07-01 16:47:53 | LBCUSDT | buy | 0.018621 | 2285.41269041 | 42.55666970812461 | 6.85623807123 | LBC | taker |
| 2021-07-01 16:47:08 | LBCUSDT | buy | 0.019 | 4424.01270993 | 84.05624148867 | 13.27203812979 | LBC | taker |
| 2021-07-01 16:47:08 | LBCUSDT | buy | 0.018999 | 3268.84008708 | 62.10469281443292 | 9.80652026124 | LBC | taker |
| 2021-07-01 16:47:08 | LBCUSDT | buy | 0.018997 | 30000 | 569.91 | 90 | LBC | taker |
| 2021-07-01 16:47:08 | LBCUSDT | buy | 0.018908 | 11499.627084 | 217.434948904272 | 34.498881252 | LBC | taker |
| 2021-07-01 16:47:08 | LBCUSDT | buy | 0.018904 | 3293.57417756 | 62.26172625259424 | 9.88072253268 | LBC | taker |
| 2021-07-01 16:47:08 | LBCUSDT | buy | 0.018809 | 3283.5573729 | 61.7604306268761 | 9.8506721187 | LBC | taker |
| 2021-07-01 16:47:08 | LBCUSDT | buy | 0.018715 | 3308.38951165 | 61.91650971052975 | 9.92516853495 | LBC | taker |
| 2021-07-01 16:47:08 | LBCUSDT | buy | 0.018621 | 3297.93962827 | 61.41093381801567 | 9.89381888481 | LBC | taker |
| 2021-07-01 16:47:08 | LBCUSDT | buy | 0.018528 | 3322.86418992 | 61.56602771083776 | 9.96859256976 | LBC | taker |
| 2021-07-01 16:47:08 | LBCUSDT | buy | 0.018435 | 964.21634032 | 17.7753282337992 | 2.89264902096 | LBC | taker |
| 2021-07-01 16:47:08 | LBCUSDT | buy | 0.018343 | 3336.97889837 | 61.21020393280091 | 10.01093669511 | LBC | taker |
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.019 | 2300 | 43.7 | 6.9 | LBC | maker |
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.019 | 2342.10283684 | 44.49995389996 | 7.02630851052 | LBC | maker |
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.019 | 2993.98948655 | 56.88580024445 | 8.98196845965 | LBC | maker |
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.019 | 411822.85911849 | 7824.63432325131 | 1235.46857735547 | LBC | taker |
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.019 | 968.44391178 | 18.40043432382 | 2.90533173534 | LBC | taker |
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.018999 | 3268.84008708 | 62.10469281443292 | 9.80652026124 | LBC | taker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.01895 | 20000 | 379 | 60 | LBC | taker |
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.018904 | 3293.57417756 | 62.26172625259424 | 9.88072253268 | LBC | taker |
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.0189 | 10641.47302937 | 201.123840255093 | 31.92441908811 | LBC | taker |
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.018809 | 8566.04994868 | 161.11883348472212 | 25.69814984604 | LBC | taker |
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.018809 | 335.47725169 | 6.30999162703721 | 1.00643175507 | LBC | taker |
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.018715 | 3308.38951165 | 61.91650971052975 | 9.92516853495 | LBC | taker |
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.018715 | 69.44489122 | 1.2996611391823 | 0.20833467366 | LBC | taker |
| 2021-07-01 16:31:31 | LBCUSDT | buy | 0.018702 | 1435.01596188 | 26.83766851907976 | 4.30504788564 | LBC | taker |
| 2021-07-01 16:31:18 | LBCUSDT | buy | 0.018702 | 21602.06037173 | 404.00173307209446 | 64.80618111519 | LBC | taker |
| 2021-07-01 16:31:18 | LBCUSDT | buy | 0.018621 | 100 | 1.8621 | 0.3 | LBC | taker |
| 2021-07-01 16:31:18 | LBCUSDT | buy | 0.018621 | 3297.93962827 | 61.41093381801567 | 9.89381888481 | LBC | taker |
| 2021-07-01 16:17:05 | LBCUSDT | buy | 0.019 | 33.22312315 | 0.63123933985 | 0.09966936945 | LBC | taker |
| 2021-07-01 16:17:05 | LBCUSDT | buy | 0.019 | 14198.03773191 | 269.76271690629 | 42.59411319573 | LBC | taker |
| 2021-07-01 16:17:05 | LBCUSDT | buy | 0.018999 | 3268.84008708 | 62.10469281443292 | 9.80652026124 | LBC | taker |
| 2021-07-01 16:17:05 | LBCUSDT | buy | 0.01895 | 9206.3248803 | 174.459856481685 | 27.6189746409 | LBC | taker |
| 2021-07-01 16:17:05 | LBCUSDT | buy | 0.018904 | 3293.57417756 | 62.26172625259424 | 9.88072253268 | LBC | taker |
| 2021-07-01 16:16:56 | LBCUSDT | buy | 0.01895 | 10793.6751197 | 204.540143518315 | 32.3810253591 | LBC | taker |
| 2021-07-01 16:16:56 | LBCUSDT | buy | 0.018904 | 3293.57417756 | 62.26172625259424 | 9.88072253268 | LBC | taker |
| 2021-07-01 16:16:56 | LBCUSDT | buy | 0.018903 | 1700 | 32.1351 | 5.1 | LBC | taker |
| 2021-07-01 16:16:56 | LBCUSDT | buy | 0.018809 | 1000 | 18.809 | 3 | LBC | taker |
| 2021-07-01 16:16:56 | LBCUSDT | buy | 0.018809 | 3283.5573729 | 61.7604306268761 | 9.8506721187 | LBC | taker |
| 2021-07-01 16:16:56 | LBCUSDT | buy | 0.018715 | 3308.38951165 | 61.91650971052975 | 9.92516853495 | LBC | taker |
| 2021-07-01 16:16:56 | LBCUSDT | buy | 0.018621 | 3297.93962827 | 61.41093381801567 | 9.89381888481 | LBC | taker |
| 2021-07-01 16:16:56 | LBCUSDT | buy | 0.018528 | 3322.86418992 | 61.56602771083776 | 9.96859256976 | LBC | taker |
| 2021-07-01 16:15:21 | LBCUSDT | buy | 0.019 | 9870.27515465 | 187.53522793835 | 29.61082546395 | LBC | taker |
| 2021-07-01 16:15:21 | LBCUSDT | buy | 0.019 | 12592.44870568 | 239.25652540792 | 37.77734611704 | LBC | taker |
| 2021-07-01 16:15:21 | LBCUSDT | buy | 0.019 | 193.97586616 | 3.68554145704 | 0.58192759848 | LBC | taker |
| 2021-07-01 16:15:21 | LBCUSDT | buy | 0.019 | 1294.03802967 | 24.58672256373 | 3.88211408901 | LBC | taker |
| 2021-07-01 16:15:21 | LBCUSDT | buy | 0.018999 | 3268.84008708 | 62.10469281443292 | 9.80652026124 | LBC | taker |
| 2021-07-01 16:15:21 | LBCUSDT | buy | 0.01895 | 10976.55455739 | 208.0057088625405 | 32.92966367217 | LBC | taker |
| 2021-07-01 16:15:21 | LBCUSDT | buy | 0.018904 | 3293.57417756 | 62.26172625259424 | 9.88072253268 | LBC | taker |
| 2021-07-01 16:15:21 | LBCUSDT | buy | 0.018809 | 3283.5573729 | 61.7604306268761 | 9.8506721187 | LBC | taker |
| 2021-07-01 16:15:03 | LBCUSDT | buy | 0.01895 | 19023.44544261 | 360.4942911374595 | 57.07033632783 | LBC | taker |
| 2021-07-01 16:15:03 | LBCUSDT | buy | 0.018904 | 3293.57417756 | 62.26172625259424 | 9.88072253268 | LBC | taker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-01 16:15:03 | LBCUSDT | buy | 0.0189 | 300 | 5.67 | 0.9 | LBC | taker |
| 2021-07-01 16:15:03 | LBCUSDT | buy | 0.018809 | 3283.5573729 | 61.7604306268761 | 9.8506721187 | LBC | taker |
| 2021-07-01 16:15:03 | LBCUSDT | buy | 0.018715 | 3308.38951165 | 61.91650971052975 | 9.92516853495 | LBC | taker |
| 2021-07-01 16:15:03 | LBCUSDT | buy | 0.0187 | 643.61847411 | 12.035665465857 | 1.93085542233 | LBC | taker |
| 2021-07-01 16:15:03 | LBCUSDT | buy | 0.018621 | 3297.93962827 | 61.41093381801567 | 9.89381888481 | LBC | taker |
| 2021-07-01 16:15:03 | LBCUSDT | buy | 0.0186 | 18516.77794506 | 344.412069778116 | 55.55033383518 | LBC | taker |
| 2021-07-01 16:15:03 | LBCUSDT | buy | 0.0186 | 5715.54829531 | 106.309198292766 | 17.14664488593 | LBC | taker |
| 2021-07-01 16:15:03 | LBCUSDT | buy | 0.018528 | 3322.86418992 | 61.56602771083776 | 9.96859256976 | LBC | taker |
| 2021-07-01 16:15:03 | LBCUSDT | buy | 0.018435 | 1443.43677766 | 26.6097569961621 | 4.33031033298 | LBC | taker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.0185 | 2143.4021052 | 39.6529389462 | 6.4302063156 | LBC | maker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.0185 | 2840.62434956 | 52.55155046686 | 8.52187304868 | LBC | maker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.0185 | 45712.04825404 | 845.67289269974 | 137.13614476212 | LBC | taker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.0185 | 353.8888 | 6.5469428 | 1.0616664 | LBC | taker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.018435 | 3311.96780288 | 61.0561264460928 | 9.93590340864 | LBC | taker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.018369 | 13101.75459798 | 240.66613021029462 | 39.30526379394 | LBC | taker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.018343 | 3336.97889837 | 61.21020393280091 | 10.01093669511 | LBC | taker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.018251 | 3325.6222779 | 60.6959321939529 | 9.9768668337 | LBC | taker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.018169 | 3035.31982898 | 55.14872597273762 | 9.10595948694 | LBC | taker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.01816 | 3350.71374958 | 60.8489616923728 | 10.05214124874 | LBC | taker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.01816 | 11038.89035749 | 200.4662488920184 | 33.11667107247 | LBC | taker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.018137 | 638.49740868 | 11.58042750122916 | 1.91549222604 | LBC | taker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.01808 | 859.93595798 | 15.5476421202784 | 2.57980787394 | LBC | taker |
| 2021-07-01 16:12:20 | LBCUSDT | buy | 0.018069 | 684.96078892 | 12.37655649499548 | 2.05488236676 | LBC | taker |
| 2021-07-01 16:09:45 | LBCUSDT | buy | 0.018 | 1018.0994599 | 18.3257902782 | 3.0542983797 | LBC | maker |
| 2021-07-01 16:09:44 | LBCUSDT | buy | 0.018 | 2398.16682295 | 43.1670028131 | 7.19450046885 | LBC | maker |
| 2021-07-01 16:09:42 | LBCUSDT | buy | 0.018 | 2806.93185594 | 50.52477340692 | 8.42079556782 | LBC | maker |
| 2021-07-01 16:09:42 | LBCUSDT | buy | 0.018 | 4811.86051946 | 86.61348935028 | 14.43558155838 | LBC | maker |
| 2021-07-01 16:09:42 | LBCUSDT | buy | 0.018 | 7213.25788646 | 129.83864195628 | 21.63977365938 | LBC | maker |
| 2021-07-01 16:09:42 | LBCUSDT | buy | 0.018 | 2392.18157506 | 43.05926835108 | 7.17654472518 | LBC | maker |
| 2021-07-01 16:09:42 | LBCUSDT | buy | 0.018 | 1994 | 35.892 | 5.982 | LBC | taker |
| 2021-07-01 16:09:42 | LBCUSDT | buy | 0.017979 | 3364.04827801 | 60.48222399034179 | 10.09214483403 | LBC | taker |
| 2021-07-01 16:09:42 | LBCUSDT | buy | 0.017889 | 3351.72878204 | 59.95907618191356 | 10.05518634612 | LBC | taker |
| 2021-07-01 16:09:42 | LBCUSDT | buy | 0.0178 | 3376.96143606 | 60.109913561868 | 10.13088430818 | LBC | taker |
| 2021-07-01 16:09:42 | LBCUSDT | buy | 0.017711 | 3402.51228362 | 60.26189505519382 | 10.20753685086 | LBC | taker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-07-01 16:09:42 | LBCUSDT | buy | 0.017622 | 3389.72083039 | 59.73366047313258 | 10.16916249117 | LBC | taker |
| 2021-07-01 16:09:42 | LBCUSDT | buy | 0.017534 | 3415.33591673 | 59.88449996394382 | 10.24600775019 | LBC | taker |
| 2021-07-01 16:09:42 | LBCUSDT | buy | 0.017461 | 25177.13492618 | 439.61795294602898 | 75.53140477854 | LBC | taker |
| 2021-07-01 16:09:42 | LBCUSDT | buy | 0.017446 | 3434.7494351 | 59.9226386447546 | 10.3042483053 | LBC | taker |
| 2021-06-30 20:58:30 | LBCUSDT | buy | 0.018059 | 13692.65932672 | 247.27573478123648 | 41.07797798016 | LBC | taker |
| 2021-06-30 15:28:59 | LBCUSDT | buy | 0.01862 | 11455.80630013 | 213.3071133084206 | 34.36741890039 | LBC | taker |
| 2021-06-30 15:28:59 | LBCUSDT | buy | 0.018572 | 4398.22559979 | 81.68384583929988 | 13.19467679937 | LBC | taker |
| 2021-06-30 15:28:59 | LBCUSDT | buy | 0.018516 | 4418.22404643 | 81.80783644369788 | 13.25467213929 | LBC | taker |
| 2021-06-30 15:28:59 | LBCUSDT | buy | 0.0185 | 24349.7775873 | 450.47088536505 | 73.0493327619 | LBC | taker |
| 2021-06-30 15:28:59 | LBCUSDT | buy | 0.018498 | 1572.86281706 | 29.09481638997588 | 4.71858845118 | LBC | taker |
| 2021-06-30 15:28:59 | LBCUSDT | buy | 0.01846 | 4438.37450666 | 81.9323933929436 | 13.31512351998 | LBC | taker |
| 2021-06-30 15:28:59 | LBCUSDT | buy | 0.018404 | 4458.6786031 | 82.0575210114524 | 13.3760358093 | LBC | taker |
| 2021-06-30 15:28:59 | LBCUSDT | buy | 0.018348 | 4398.97305607 | 80.71235763277236 | 13.19691916821 | LBC | taker |
| 2021-06-30 15:28:59 | LBCUSDT | buy | 0.018293 | 4418.85693678 | 80.83414994451654 | 13.25657081034 | LBC | taker |
| 2021-06-30 15:28:59 | LBCUSDT | buy | 0.01829 | 87849.48827839 | 1606.7671406117531 | 263.54846483517 | LBC | taker |
| 2021-06-30 15:28:37 | LBCUSDT | buy | 0.01829 | 94056.10593509 | 1720.2861775527961 | 282.16831780527 | LBC | taker |
| 2021-06-30 15:28:37 | LBCUSDT | buy | 0.01829 | 38612.93387898 | 706.2305606465442 | 115.83880163694 | LBC | taker |
| 2021-06-30 15:28:37 | LBCUSDT | buy | 0.018238 | 4438.89106614 | 80.95649526426132 | 13.31667319842 | LBC | taker |
| 2021-06-30 15:28:37 | LBCUSDT | buy | 0.018237 | 100 | 1.8237 | 0.3 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.01829 | 506288.00751067 | 9260.0076573701543 | 1518.86402253201 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.018281 | 4685.85362925 | 85.66209019631925 | 14.05756088775 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.01819 | 4721.14937575 | 85.8777071448925 | 14.16344812725 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.018172 | 2259.85987978 | 41.06617373536216 | 6.77957963934 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.018099 | 4756.89046213 | 86.09496047409087 | 14.27067138639 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.01809 | 1268.45069496 | 22.9462730718264 | 3.80535208488 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.01809 | 973.99364663 | 17.6195450675367 | 2.92198093989 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.018082 | 2931.14599871 | 53.00098194867422 | 8.79343799613 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.018008 | 4740.21519422 | 85.36179521751376 | 14.22064558266 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.018 | 13409.67624606 | 241.37417242908 | 40.22902873818 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.017918 | 2940.06742241 | 52.68012807474238 | 8.82020226723 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.017828 | 1576.82857861 | 28.11169989945908 | 4.73048573583 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.017738 | 4812.3682718 | 85.3617884051884 | 14.4371048154 | LBC | taker |
| 2021-06-30 15:16:25 | LBCUSDT | buy | 0.017649 | 4653.7552536 | 82.1341264707864 | 13.9612657608 | LBC | taker |
| 2021-06-30 14:52:41 | LBCUSDT | buy | 0.018047 | 7045.00677762 | 127.14123731570814 | 21.13502033286 | LBC | maker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-06-30 14:51:37 | LBCUSDT | buy | 0.018047 | 4112.05066946 | 74.21017843174462 | 12.33615200838 | LBC | maker |
| 2021-06-30 14:51:35 | LBCUSDT | buy | 0.018047 | 2112.89824744 | 38.13147467154968 | 6.33869474232 | LBC | maker |
| 2021-06-30 14:51:35 | LBCUSDT | buy | 0.018047 | 5797.64384294 | 104.63007843353818 | 17.39293152882 | LBC | maker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.018047 | 2866.80228798 | 51.73718089117506 | 8.60040686394 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.018041 | 4726.83351933 | 85.27680352223253 | 14.18050055799 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.018027 | 892.40592662 | 16.08740163917874 | 2.67721777986 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.018 | 8464.61137178 | 152.36300469204 | 25.39383411534 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.018 | 12283.70263962 | 221.10664751316 | 36.85110791886 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.018 | 420.34007053 | 7.56612126954 | 1.26102021159 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.018 | 5399.11649956 | 97.18409699208 | 16.19734949868 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.018 | 561.00594269 | 10.09810696842 | 1.68301782807 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.018 | 4936.17179053 | 88.85109222954 | 14.80851537159 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.018 | 5016.78849427 | 90.30219289686 | 15.05036548281 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.01798 | 10972.28140645 | 197.281619687971 | 32.91684421935 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.017951 | 4762.51580761 | 85.49192126240711 | 14.28754742283 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.0179 | 6732.56821953 | 120.512971129587 | 20.19770465859 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.01789 | 5089.71679798 | 91.0550335158622 | 15.26915039394 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.017861 | 4745.13080058 | 84.75278122915938 | 14.23539240174 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.0178 | 576.1379394 | 10.25525532132 | 1.7284138182 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.017777 | 518.35800081 | 9.21485018039937 | 1.55507400243 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.017772 | 4780.90982788 | 84.96632946108336 | 14.34272948364 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.017683 | 4762.81263897 | 84.22081589490651 | 14.28843791691 | LBC | taker |
| 2021-06-30 14:51:34 | LBCUSDT | buy | 0.017597 | 12410 | 218.37877 | 37.23 | LBC | taker |
| 2021-06-30 14:49:53 | LBCUSDT | buy | 0.017772 | 1251.43506127 | 22.24050390889044 | 3.75430518381 | LBC | maker |
| 2021-06-30 14:49:53 | LBCUSDT | buy | 0.017772 | 5003.6625979 | 88.9250916898788 | 15.0109877937 | LBC | maker |
| 2021-06-30 14:49:53 | LBCUSDT | buy | 0.017772 | 6998.83154833 | 124.38323427692076 | 20.99649464499 | LBC | maker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.017772 | 4780.90982788 | 84.96632946108336 | 14.34272948364 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.0177 | 8203.12187521 | 145.195257191217 | 24.60936562563 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.017683 | 4762.81263897 | 84.22081589490651 | 14.28843791691 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.0176 | 10480.1769899 | 184.45111502224 | 31.4405309697 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.0176 | 1660.43772631 | 29.223703983056 | 4.98131317893 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.017595 | 4798.67851339 | 84.43274844309705 | 14.39603554017 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.017507 | 4834.99680003 | 84.64628897812521 | 14.50499040009 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.0175 | 23807.34032825 | 416.628455744375 | 71.42202098475 | LBC | taker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.0175 | 190.37298641 | 3.331527262175 | 0.57111895923 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.017419 | 4816.20611065 | 83.89349424141235 | 14.44861833195 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.0174 | 6577.63462037 | 114.450842394438 | 19.73290386111 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.0174 | 24121.56148405 | 419.71516982247 | 72.36468445215 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.017332 | 4852.60650756 | 84.10537598902992 | 14.55781952268 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.017245 | 1274.44331921 | 21.97777503977645 | 3.82332995763 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.017159 | 4860.35233818 | 83.39878577083062 | 14.58105701454 | LBC | taker |
| 2021-06-30 14:49:52 | LBCUSDT | buy | 0.017073 | 4878.70269642 | 83.29409113597866 | 14.63610808926 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.0174 | 25452.80179774 | 442.878751280676 | 76.35840539322 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.017332 | 4852.60650756 | 84.10537598902992 | 14.55781952268 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.0173 | 15134.67707497 | 261.829913396981 | 45.40403122491 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.01725 | 152373.49418015 | 2628.4427746075875 | 457.12048254045 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.017245 | 130 | 2.24185 | 0.39 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.017245 | 503.81239471 | 8.68824474677395 | 1.51143718413 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.017244 | 1712.64854666 | 29.53291153860504 | 5.13794563998 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.017159 | 4860.35233818 | 83.39878577083062 | 14.58105701454 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.017073 | 4826.06445475 | 82.39539843594675 | 14.47819336425 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.017073 | 28672.11638426 | 489.51904302847098 | 86.01634915278 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.017073 | 2946.09029389 | 50.29859958758397 | 8.83827088167 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.017073 | 1572.35142307 | 26.84475584607411 | 4.71705426921 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.017 | 485.80431071 | 8.25867328207 | 1.45741293213 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.016987 | 4906.46026954 | 83.34604059867598 | 14.71938080862 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.016902 | 4886.15874721 | 82.58585514534342 | 14.65847624163 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.016817 | 4923.15706281 | 82.79273232527577 | 14.76947118843 | LBC | taker |
| 2021-06-30 14:47:24 | LBCUSDT | buy | 0.016816 | 100 | 1.6816 | 0.3 | LBC | taker |
| 2021-06-28 23:45:21 | LBCUSDT | buy | 0.0165 | 258076.08049421 | 4258.255328154465 | 774.22824148263 | LBC | maker |
| 2021-06-28 23:44:30 | LBCUSDT | buy | 0.0165 | 2637.32355643 | 43.515838681095 | 7.91197066929 | LBC | maker |
| 2021-06-28 23:43:10 | LBCUSDT | buy | 0.0165 | 7634.62493723 | 125.971311464295 | 22.90387481169 | LBC | maker |
| 2021-06-28 23:42:18 | LBCUSDT | buy | 0.0166 | 134886.11941822 | 2239.109582342452 | 404.65835825466 | LBC | taker |
| 2021-06-28 23:42:18 | LBCUSDT | buy | 0.016559 | 5260.8742481 | 87.1148166742879 | 15.7826227443 | LBC | taker |
| 2021-06-28 23:42:18 | LBCUSDT | buy | 0.016476 | 1651.85022168 | 27.21588425239968 | 4.95555066504 | LBC | taker |
| 2021-06-28 23:42:18 | LBCUSDT | buy | 0.016393 | 4228.02387533 | 69.30999538828469 | 12.68407162599 | LBC | taker |
| 2021-06-28 23:42:18 | LBCUSDT | buy | 0.016311 | 5243.41497228 | 85.52534161285908 | 15.73024491684 | LBC | taker |
| 2021-06-28 23:42:18 | LBCUSDT | buy | 0.016309 | 5228.25368032 | 85.26758927233888 | 15.68476104096 | LBC | taker |

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-06-28 23:41:24 | LBCUSDT | buy | 0.0163 | 1480 | 24.124 | 4.44 | LBC | maker |
| 2021-06-28 23:41:24 | LBCUSDT | buy | 0.0163 | 1340.6505155 | 21.85260340265 | 4.0219515465 | LBC | maker |
| 2021-06-28 23:41:24 | LBCUSDT | buy | 0.0163 | 17586.25231496 | 286.655912733848 | 52.75875694488 | LBC | taker |
| 2021-06-28 23:41:24 | LBCUSDT | buy | 0.016229 | 5283.10491634 | 85.73950968728186 | 15.84931474902 | LBC | taker |
| 2021-06-28 23:41:24 | LBCUSDT | buy | 0.016147 | 5323.29812119 | 85.95529476285493 | 15.96989436357 | LBC | taker |
| 2021-06-28 23:41:24 | LBCUSDT | buy | 0.016147 | 13222.45423548 | 213.502965845029556 | 39.66736270644 | LBC | taker |
| 2021-06-28 23:41:24 | LBCUSDT | buy | 0.016145 | 775.83998412 | 12.5259365436174 | 2.32751995236 | LBC | taker |
| 2021-06-22 20:36:48 | LBCUSDT | buy | 0.029955 | 6307.19991431 | 188.93217343315605 | 18.92159974293 | LBC | maker |
| 2021-06-22 20:36:48 | LBCUSDT | buy | 0.029955 | 2764.62755784 | 82.8144184950972 | 8.29388267352 | LBC | taker |
| 2021-06-22 20:36:48 | LBCUSDT | buy | 0.029805 | 2743.75007745 | 81.77747105839725 | 8.23125023235 | LBC | taker |
| 2021-06-22 20:36:48 | LBCUSDT | buy | 0.029655 | 2764.54136826 | 81.9824742757503 | 8.29362410478 | LBC | taker |
| 2021-06-22 20:36:48 | LBCUSDT | buy | 0.029654 | 10581.67042192 | 313.78885469161568 | 31.74501126576 | LBC | taker |
| 2021-06-22 20:36:48 | LBCUSDT | buy | 0.029506 | 2766.95562758 | 81.64179274737548 | 8.30086688274 | LBC | taker |
| 2021-06-22 20:36:48 | LBCUSDT | buy | 0.029358 | 2769.2122202 | 81.2985323606316 | 8.3076366606 | LBC | taker |
| 2021-06-22 20:36:48 | LBCUSDT | buy | 0.029211 | 1568.96081544 | 45.83091437981784 | 4.70688244632 | LBC | taker |
| 2021-06-22 20:20:22 | LBCUSDT | buy | 0.03 | 1657.36125693 | 49.7208377079 | 4.97208377079 | LBC | maker |
| 2021-06-22 20:20:22 | LBCUSDT | buy | 0.03 | 3750.14264991 | 112.5042794973 | 11.25042794973 | LBC | maker |
| 2021-06-22 20:20:22 | LBCUSDT | buy | 0.029899 | 2586.94390102 | 77.34703569659698 | 7.76083170306 | LBC | taker |
| 2021-06-22 20:19:52 | LBCUSDT | buy | 0.030049 | 9608.91962412 | 288.73842578518188 | 28.82675887236 | LBC | maker |
| 2021-06-22 20:19:52 | LBCUSDT | buy | 0.030049 | 100 | 3.0049 | 0.3 | LBC | taker |
| 2021-06-22 20:19:52 | LBCUSDT | buy | 0.030049 | 2510 | 75.42299 | 7.53 | LBC | taker |
| 2021-06-22 20:19:52 | LBCUSDT | buy | 0.030049 | 2577.2526271 | 77.4438641917279 | 7.7317578813 | LBC | taker |
| 2021-06-22 20:19:52 | LBCUSDT | buy | 0.029899 | 2586.94390102 | 77.34703569659698 | 7.76083170306 | LBC | taker |
| 2021-06-22 20:19:52 | LBCUSDT | buy | 0.029749 | 2601.60285971 | 77.39508347351279 | 7.80480857913 | LBC | taker |
| 2021-06-22 20:19:52 | LBCUSDT | buy | 0.0296 | 2603.81260983 | 77.072853250968 | 7.81143782949 | LBC | taker |
| 2021-06-22 20:19:52 | LBCUSDT | buy | 0.029452 | 2605.87367721 | 76.74819154118892 | 7.81762103163 | LBC | taker |
| 2021-06-22 20:19:52 | LBCUSDT | buy | 0.029304 | 2625.59030186 | 76.94029820570544 | 7.87677090558 | LBC | taker |
| 2021-06-22 20:00:13 | LBCUSDT | buy | 0.03 | 1650.52523856 | 49.5157571568 | 4.95157571568 | LBC | maker |
| 2021-06-22 20:00:12 | LBCUSDT | buy | 0.03 | 20000 | 600 | 60 | LBC | taker |
| 2021-06-22 20:00:12 | LBCUSDT | buy | 0.029902 | 2104.29462383 | 62.92261784176466 | 6.31288387149 | LBC | taker |
| 2021-06-22 19:37:00 | LBCUSDT | buy | 0.03 | 17726.98373258 | 531.8095119774 | 53.18095119774 | LBC | taker |
| 2021-06-22 19:26:09 | LBCUSDT | buy | 0.03 | 50000 | 1500 | 150 | LBC | maker |
| 2021-06-22 19:25:57 | LBCUSDT | buy | 0.03 | 1661.50798143 | 49.8452394429 | 4.98452394429 | LBC | maker |
| 2021-06-22 19:25:55 | LBCUSDT | buy | 0.03 | 1650.52523856 | 49.5157571568 | 4.95157571568 | LBC | maker |

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-06-22 19:25:55 | LBCUSDT | buy | 0.03 | 1651.02708778 | 49.5308126334 | 4.95308126334 | LBC | maker |
| 2021-06-22 19:25:55 | LBCUSDT | buy | 0.03 | 3314.52599193 | 99.4357797579 | 9.94357797579 | LBC | maker |
| 2021-06-22 19:25:55 | LBCUSDT | buy | 0.03 | 1908.78830949 | 57.2636492847 | 5.72636492847 | LBC | maker |
| 2021-06-22 19:25:55 | LBCUSDT | buy | 0.03 | 6693.71713059 | 200.8115139177 | 20.08115139177 | LBC | maker |
| 2021-06-22 19:25:55 | LBCUSDT | buy | 0.03 | 4998.01032773 | 149.9403098319 | 14.99403098319 | LBC | maker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.03 | 50 | 1.5 | 0.15 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.029998 | 1360.88022571 | 40.82368501084858 | 4.08264067713 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.029988 | 679.77402295 | 20.3850634002246 | 2.03932206885 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.029907 | 2018.62042392 | 60.37088101817544 | 6.05586127176 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.029758 | 2033.83863356 | 60.52297005747848 | 6.10151590068 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.029609 | 2035.4438779 | 60.2674577807411 | 6.1063316337 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.029461 | 2036.93065997 | 60.01001417337617 | 6.11079197991 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.029314 | 2038.2966566 | 59.7506281915724 | 6.1148899698 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.029168 | 2053.65836272 | 59.90110712381696 | 6.16097508816 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.029022 | 2054.98794979 | 59.63986027880538 | 6.16496384937 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.029 | 50 | 1.45 | 0.15 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.028988 | 1249.87271765 | 36.2313103392382 | 3.74961815295 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.028877 | 2056.19142856 | 59.37663988252712 | 6.16857428568 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.028733 | 2057.26638179 | 59.11143494797207 | 6.17179914537 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.02859 | 2072.75943612 | 59.2601922786708 | 6.21827830836 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.028539 | 4023.3790061 | 114.8232134550879 | 12.0701370183 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.028538 | 747.12191442 | 21.32136519371796 | 2.24136574326 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.028447 | 2073.78847375 | 58.99306071276625 | 6.22136542125 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.028305 | 2074.68338449 | 58.72391319798945 | 6.22405015347 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.028164 | 2090.32216046 | 58.87183332719544 | 6.27096648138 | LBC | taker |
| 2021-06-22 19:25:54 | LBCUSDT | buy | 0.028023 | 2087.23735218 | 58.49065232014014 | 6.26171205654 | LBC | taker |
| 2021-06-22 19:22:28 | LBCUSDT | buy | 0.0283 | 1688.38128848 | 47.781190463984 | 5.06514386544 | LBC | maker |
| 2021-06-22 19:21:14 | LBCUSDT | buy | 0.0283 | 1693.87644663 | 47.936703439629 | 5.08162933989 | LBC | maker |
| 2021-06-22 19:21:14 | LBCUSDT | buy | 0.028256 | 2079.96599179 | 58.77151906401824 | 6.23989797537 | LBC | taker |
| 2021-06-22 19:21:14 | LBCUSDT | buy | 0.028115 | 2080.75333137 | 58.50037991146755 | 6.24225999411 | LBC | taker |
| 2021-06-22 19:21:14 | LBCUSDT | buy | 0.028114 | 410 | 11.52674 | 1.23 | LBC | taker |
| 2021-06-22 19:21:14 | LBCUSDT | buy | 0.028089 | 8162.71411883 | 229.28247688381587 | 24.48814235649 | LBC | taker |
| 2021-06-22 19:17:34 | LBCUSDT | buy | 0.028 | 19426.74097382 | 543.94874726696 | 58.28022292146 | LBC | maker |
| 2021-06-22 19:17:08 | LBCUSDT | buy | 0.028 | 6170 | 172.76 | 18.51 | LBC | maker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-06-22 19:16:44 | LBCUSDT | buy | 0.027975 | 2096.43181518 | 58.6476800296605 | 6.28929544554 | LBC | taker |
| 2021-06-22 19:16:21 | LBCUSDT | buy | 0.028089 | 11837.28588117 | 332.49752311618413 | 35.51185764351 | LBC | taker |
| 2021-06-22 19:16:21 | LBCUSDT | buy | 0.027975 | 2096.43181518 | 58.6476800296605 | 6.28929544554 | LBC | taker |
| 2021-06-22 19:16:21 | LBCUSDT | buy | 0.027974 | 2143.31985093 | 59.95722950991582 | 6.42995955279 | LBC | taker |
| 2021-06-22 19:16:21 | LBCUSDT | buy | 0.027835 | 2097.16350473 | 58.37454615415955 | 6.29149051419 | LBC | taker |
| 2021-06-22 19:16:21 | LBCUSDT | buy | 0.027696 | 2097.75239917 | 58.09935044741232 | 6.29325719751 | LBC | taker |
| 2021-06-22 19:14:16 | LBCUSDT | buy | 0.028099 | 22473.00477868 | 631.46896127612932 | 67.41901433604 | LBC | taker |
| 2021-06-22 19:14:16 | LBCUSDT | buy | 0.027975 | 2096.43181518 | 58.6476800296605 | 6.28929544554 | LBC | taker |
| 2021-06-22 19:14:16 | LBCUSDT | buy | 0.027835 | 2097.16350473 | 58.37454615415955 | 6.29149051419 | LBC | taker |
| 2021-06-22 19:14:16 | LBCUSDT | buy | 0.027696 | 2097.75239917 | 58.09935044741232 | 6.29325719751 | LBC | taker |
| 2021-06-22 19:14:16 | LBCUSDT | buy | 0.027558 | 2113.56896422 | 58.24573351597476 | 6.34070689266 | LBC | taker |
| 2021-06-22 19:14:16 | LBCUSDT | buy | 0.02742 | 2114.09541824 | 57.9684963681408 | 6.34228625472 | LBC | taker |
| 2021-06-22 19:14:16 | LBCUSDT | buy | 0.027283 | 450.21750035 | 12.28328406204905 | 1.35065250105 | LBC | taker |
| 2021-06-22 19:14:16 | LBCUSDT | buy | 0.027147 | 2130.42242607 | 57.83457760052229 | 6.39126727821 | LBC | taker |
| 2021-06-19 17:08:11 | LBCUSDT | buy | 0.03758 | 1242.89162055 | 46.707867100269 | 3.72867486165 | LBC | maker |
| 2021-06-19 17:08:06 | LBCUSDT | buy | 0.03758 | 1126.86058057 | 42.3474206178206 | 3.38058174171 | LBC | maker |
| 2021-06-19 17:08:06 | LBCUSDT | buy | 0.03758 | 1416.77952352 | 53.2425744938816 | 4.25033857056 | LBC | maker |
| 2021-06-19 17:08:06 | LBCUSDT | buy | 0.03758 | 1972.79102596 | 74.1374867555768 | 5.91837307788 | LBC | taker |
| 2021-06-19 17:08:06 | LBCUSDT | buy | 0.037393 | 1987.6454818 | 74.3240275009474 | 5.9629364454 | LBC | taker |
| 2021-06-19 17:08:06 | LBCUSDT | buy | 0.037206 | 1991.93739639 | 74.11202277008634 | 5.97581218917 | LBC | taker |
| 2021-06-19 17:07:49 | LBCUSDT | buy | 0.037768 | 881.42574064 | 33.28968737249152 | 2.64427722192 | LBC | taker |
| 2021-06-19 17:07:49 | LBCUSDT | buy | 0.03758 | 1070 | 40.2106 | 3.21 | LBC | taker |
| 2021-06-19 17:07:49 | LBCUSDT | buy | 0.03758 | 1972.79102596 | 74.1374867555768 | 5.91837307788 | LBC | taker |
| 2021-06-19 17:07:39 | LBCUSDT | buy | 0.037768 | 775.35549108 | 29.28362618710944 | 2.32606647324 | LBC | taker |
| 2021-06-19 17:07:39 | LBCUSDT | buy | 0.03758 | 1972.79102596 | 74.1374867555768 | 5.91837307788 | LBC | taker |
| 2021-06-19 17:07:39 | LBCUSDT | buy | 0.037393 | 1987.6454818 | 74.3240275009474 | 5.9629364454 | LBC | taker |
| 2021-06-19 17:07:06 | LBCUSDT | buy | 0.037957 | 122.89534561 | 4.66473863331877 | 0.36868603683 | LBC | taker |
| 2021-06-19 17:07:06 | LBCUSDT | buy | 0.037768 | 1968.55279979 | 74.34830214246872 | 5.90565839937 | LBC | taker |
| 2021-06-19 17:07:06 | LBCUSDT | buy | 0.03758 | 1972.79102596 | 74.1374867555768 | 5.91837307788 | LBC | taker |
| 2021-06-19 17:07:06 | LBCUSDT | buy | 0.037393 | 1987.6454818 | 74.3240275009474 | 5.9629364454 | LBC | taker |
| 2021-06-19 17:06:54 | LBCUSDT | buy | 0.037957 | 1086.82477904 | 41.25260813802128 | 3.26047433712 | LBC | taker |
| 2021-06-19 17:06:54 | LBCUSDT | buy | 0.037768 | 1968.55279979 | 74.34830214246872 | 5.90565839937 | LBC | taker |
| 2021-06-19 17:06:54 | LBCUSDT | buy | 0.03758 | 840 | 31.5672 | 2.52 | LBC | taker |
| 2021-06-19 17:06:54 | LBCUSDT | buy | 0.03758 | 1972.79102596 | 74.1374867555768 | 5.91837307788 | LBC | taker |

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-06-19 17:06:54 | LBCUSDT | buy | 0.037393 | 1987.6454818 | 74.3240275009474 | 5.9629364454 | LBC | taker |
| 2021-06-19 17:06:54 | LBCUSDT | buy | 0.037393 | 2.3545182 | 0.0880424990526 | 0.0070635546 | LBC | taker |
| 2021-06-19 17:06:54 | LBCUSDT | buy | 0.037206 | 1991.93739639 | 74.11202277008634 | 5.97581218917 | LBC | taker |
| 2021-06-19 17:06:54 | LBCUSDT | buy | 0.03702 | 1996.17540435 | 73.898413469037 | 5.98852621305 | LBC | taker |
| 2021-06-19 17:06:03 | LBCUSDT | buy | 0.037957 | 5472.03881781 | 207.70217740761417 | 16.41611645343 | LBC | maker |
| 2021-06-19 17:06:02 | LBCUSDT | buy | 0.037957 | 1964.26326364 | 74.55754069798348 | 5.89278979092 | LBC | taker |
| 2021-06-19 17:06:02 | LBCUSDT | buy | 0.037768 | 1968.55279979 | 74.34830214246872 | 5.90565839937 | LBC | taker |
| 2021-06-19 17:06:02 | LBCUSDT | buy | 0.03758 | 1972.79102596 | 74.1374867555768 | 5.91837307788 | LBC | taker |
| 2021-06-19 17:06:02 | LBCUSDT | buy | 0.037393 | 1987.6454818 | 74.3240275009474 | 5.9629364454 | LBC | taker |
| 2021-06-19 17:06:02 | LBCUSDT | buy | 0.037206 | 1991.93739639 | 74.11202277008634 | 5.97581218917 | LBC | taker |
| 2021-06-19 17:06:02 | LBCUSDT | buy | 0.03702 | 1996.17540435 | 73.898413469037 | 5.98852621305 | LBC | taker |
| 2021-06-19 17:06:02 | LBCUSDT | buy | 0.037019 | 1050 | 38.86995 | 3.15 | LBC | taker |
| 2021-06-19 17:03:23 | LBCUSDT | buy | 0.0369 | 50 | 1.845 | 0.15 | LBC | taker |
| 2021-06-19 17:03:23 | LBCUSDT | buy | 0.0369 | 771.26573557 | 28.459705642533 | 2.31379720671 | LBC | taker |
| 2021-06-19 17:03:05 | LBCUSDT | buy | 0.0369 | 704.06647313 | 25.980052858497 | 2.11219941939 | LBC | maker |
| 2021-06-19 17:02:51 | LBCUSDT | buy | 0.0369 | 18000 | 664.2 | 54 | LBC | maker |
| 2021-06-19 17:02:27 | LBCUSDT | buy | 0.0369 | 1147.07799787 | 42.327178121403 | 3.44123399361 | LBC | maker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.03853 | 279.99310528 | 10.7881343464384 | 0.83997931584 | LBC | taker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.038338 | 1955.53582149 | 74.97133232428362 | 5.86660746447 | LBC | taker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.038147 | 1959.92381268 | 74.76521368230396 | 5.87977143804 | LBC | taker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.037957 | 1964.26326364 | 74.55754069798348 | 5.89278979092 | LBC | taker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.037784 | 248.21327421 | 9.37849035275064 | 0.74463982263 | LBC | taker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.037768 | 1968.55279979 | 74.34830214246872 | 5.90565839937 | LBC | taker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.03758 | 284.01464992 | 10.6732705439936 | 0.85204394976 | LBC | taker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.037393 | 1987.6454818 | 74.3240275009474 | 5.9629364454 | LBC | taker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.037206 | 1991.93739639 | 74.11202277008634 | 5.97581218917 | LBC | taker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.03702 | 1996.17540435 | 73.898413469037 | 5.98852621305 | LBC | taker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.036835 | 2000.35803228 | 73.6831881190338 | 6.00107409684 | LBC | taker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.036651 | 623.65584064 | 22.85761021529664 | 1.87096752192 | LBC | taker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.036468 | 2008.55114697 | 73.24784322770196 | 6.02565344091 | LBC | taker |
| 2021-06-19 17:01:13 | LBCUSDT | buy | 0.036286 | 2012.55857927 | 73.02770060739122 | 6.03767573781 | LBC | taker |
| 2021-06-18 21:07:20 | LBCUSDT | buy | 0.040181 | 988.83396493 | 39.73233754485233 | 2.96650189479 | LBC | taker |
| 2021-06-18 21:07:20 | LBCUSDT | buy | 0.039979 | 1898.70172356 | 75.90819620620524 | 5.69610517068 | LBC | taker |
| 2021-06-18 21:07:20 | LBCUSDT | buy | 0.039779 | 1890.56017258 | 75.20459310505982 | 5.67168051774 | LBC | taker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-06-18 21:07:20 | LBCUSDT | buy | 0.039778 | 35825.56387127 | 1425.06927967137806 | 107.47669161381 | LBC | taker |
| 2021-06-18 21:07:20 | LBCUSDT | buy | 0.03958 | 1895.31189427 | 75.0164447752066 | 5.68593568281 | LBC | taker |
| 2021-06-18 21:07:20 | LBCUSDT | buy | 0.039382 | 1900.02743549 | 74.82688046446718 | 5.70008230647 | LBC | taker |
| 2021-06-18 21:07:20 | LBCUSDT | buy | 0.039381 | 1648.16940232 | 64.90655923276392 | 4.94450820696 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.041052 | 810.65222214 | 33.27889502329128 | 2.43195666642 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.040847 | 1867.10518909 | 76.26564565875923 | 5.60131556727 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.040643 | 1871.95937802 | 76.08204500086686 | 5.61587813406 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.04044 | 1876.78178553 | 75.8970554068332 | 5.63034535659 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.040238 | 1881.57130838 | 75.71066630659444 | 5.64471392514 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.040037 | 1886.32682477 | 75.52286708331649 | 5.65898047431 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.039837 | 1891.0471942 | 75.3336470753454 | 5.6731415826 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.039638 | 1895.73125731 | 75.14299557725378 | 5.68719377193 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.03944 | 1900.37783568 | 74.9509018392192 | 5.70113350704 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.039243 | 1904.98573173 | 74.75735507028039 | 5.71495719519 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.039047 | 1909.55372853 | 74.56234443791091 | 5.72866118559 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.038852 | 1914.08058967 | 74.36585906985884 | 5.74224176901 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.038658 | 1894.95561175 | 73.2551940390315 | 5.68486683525 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.038465 | 2270 | 87.31555 | 6.81 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.038465 | 1923.00586106 | 73.9684204456729 | 5.76901758318 | LBC | taker |
| 2021-06-18 20:27:30 | LBCUSDT | buy | 0.038273 | 1933.87685746 | 74.01526896556658 | 5.80163057238 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.040763 | 161.6307345 | 6.5885536304235 | 0.4848922035 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.04056 | 1868.22643237 | 75.7752640969272 | 5.60467929711 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.040358 | 1872.95228967 | 75.58860850650186 | 5.61885686901 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.040157 | 1877.64387374 | 75.40054503777718 | 5.63293162122 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.039957 | 1882.30005003 | 75.21106309904871 | 5.64690015009 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.039758 | 1886.91966539 | 75.02015205657562 | 5.66075899617 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.03956 | 1891.50154786 | 74.8278012333416 | 5.67450464358 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.0395 | 2853.61230033 | 112.717685863035 | 8.56083690099 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.039363 | 1896.04450656 | 74.63399991172128 | 5.68813351968 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.039167 | 1900.54733156 | 74.43873733521052 | 5.70164199468 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.039 | 970.68918999 | 37.85687840961 | 2.91206756997 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.038972 | 1905.00879368 | 74.24200270729696 | 5.71502638104 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.038778 | 1909.4276444 | 74.0437851945432 | 5.7282829332 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.038585 | 1913.80261571 | 73.84407392717035 | 5.74140784713 | LBC | taker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.038393 | 1928.21283806 | 74.02987549163758 | 5.78463851418 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.038201 | 1932.64791801 | 73.82908311590001 | 5.79794375403 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.03801 | 1937.03684879 | 73.6267706225079 | 5.81111054637 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.03782 | 1941.37828956 | 73.4229269111592 | 5.82413486868 | LBC | taker |
| 2021-06-18 20:00:57 | LBCUSDT | buy | 0.037631 | 1945.67087905 | 73.21754084953055 | 5.83701263715 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.039 | 2016.38431901 | 78.63898844139 | 6.04915295703 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.038972 | 1905.00879368 | 74.24200270729696 | 5.71502638104 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.038778 | 1909.4276444 | 74.0437851945432 | 5.7282829332 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.038585 | 1913.80261571 | 73.84407392717035 | 5.74140784713 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.038393 | 1928.21283806 | 74.02987549163758 | 5.78463851418 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.038362 | 1339.33521419 | 51.37957748675678 | 4.01800564257 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.038201 | 1932.64791801 | 73.82908311590001 | 5.79794375403 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.03801 | 1937.03684879 | 73.6267706225079 | 5.81111054637 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.03782 | 1941.37828956 | 73.4229269111592 | 5.82413486868 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.037631 | 1945.67087905 | 73.21754084953055 | 5.83701263715 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.037443 | 1949.91323542 | 73.01060127383106 | 5.84973970626 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.037256 | 1954.10395616 | 72.80209699069696 | 5.86231186848 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.03707 | 1958.241618 | 72.59201677926 | 5.874724854 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.036885 | 1962.32477679 | 72.38034939189915 | 5.88697433037 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.036701 | 1966.35196743 | 72.16708355664843 | 5.89905590229 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.036518 | 1970.32170378 | 71.95220797863804 | 5.91096511134 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.036336 | 1974.23247859 | 71.73571134204624 | 5.92269743577 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.036155 | 4.72025093 | 0.17066067237415 | 0.01416075279 | LBC | taker |
| 2021-06-18 19:59:33 | LBCUSDT | buy | 0.035973 | 2003.93003826 | 72.08737526632698 | 6.01179011478 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.038988 | 79.62407474 | 3.10438342596312 | 0.23887222422 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.038965 | 1910.37211759 | 74.43764956189435 | 5.73111635277 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.03877 | 1914.98329617 | 74.2439023925109 | 5.74494988851 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.038576 | 1919.55351564 | 74.04869641932864 | 5.75866054692 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.038383 | 1924.08151531 | 73.85202080214373 | 5.77224454593 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.038191 | 1928.56601459 | 73.65386466320669 | 5.78569804377 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.038 | 1933.00571277 | 73.45421708526 | 5.79901713831 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.03781 | 1937.39928894 | 73.2530671148214 | 5.81219786682 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.03762 | 561.39357538 | 21.1196263057956 | 1.68418072614 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.0376 | 6498.69589747 | 244.350965744872 | 19.49608769241 | LBC | taker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.037431 | 1956.51136811 | 73.23417701972541 | 5.86953410433 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.037243 | 1960.91614197 | 73.03039987538871 | 5.88774842591 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.037056 | 358.03193762 | 13.26723148044672 | 1.07409581286 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.03687 | 1665.5503384 | 61.408840976808 | 4.9966510152 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.036685 | 1503.1707861 | 55.1438202880785 | 4.5095123583 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.036501 | 1978.02190507 | 72.19977755696007 | 5.93406571521 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.036318 | 1982.16276258 | 71.98818721138044 | 5.94648828774 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.036136 | 1986.24641152 | 71.77500032668672 | 5.95873923456 | LBC | taker |
| 2021-06-18 19:49:43 | LBCUSDT | buy | 0.036 | 11379.76332635 | 409.6714797486 | 34.13928997905 | LBC | taker |
| 2021-06-18 19:45:39 | LBCUSDT | buy | 0.036 | 38620.21667365 | 1390.3278002514 | 115.86065002095 | LBC | taker |
| 2021-06-18 19:45:39 | LBCUSDT | buy | 0.035999 | 29304.80462647 | 1054.94366174829353 | 87.91441387941 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.043192 | 751.90067594 | 32.47609399520048 | 2.25570202782 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.043098 | 170.22514069 | 7.33636311345762 | 0.51067542207 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.043 | 1168.08209428 | 50.22753005404 | 3.50424628284 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.042977 | 1813.89320198 | 77.95568814149446 | 5.44167960594 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.042763 | 1818.98845248 | 77.78540319340224 | 5.45696535744 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.04255 | 1824.06188789 | 77.6138333297195 | 5.47218566367 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.042338 | 1829.11258228 | 77.44096850857064 | 5.48733774684 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.042127 | 1834.13959302 | 77.26679863515354 | 5.50241877906 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.041917 | 1839.14196056 | 77.09131356079352 | 5.51742588168 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.041708 | 1844.11870829 | 76.91450308535932 | 5.53235612487 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.0415 | 1849.06884234 | 76.73635695711 | 5.54720652702 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.041293 | 1853.99135139 | 76.55686487294727 | 5.56197405417 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.041087 | 1851.38548519 | 76.06787543000153 | 5.55415645557 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.040882 | 1863.74936099 | 76.19380137599318 | 5.59124808297 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.040679 | 136.69061981 | 5.56043772325099 | 0.41007185943 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.040678 | 1868.58275015 | 76.0102091106017 | 5.60574825045 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.040475 | 1873.38429117 | 75.82252918510575 | 5.62015287351 | LBC | taker |
| 2021-06-18 15:03:10 | LBCUSDT | buy | 0.040474 | 6520.51904254 | 263.91148772776396 | 19.56155712762 | LBC | taker |
| 2021-06-18 15:03:02 | LBCUSDT | buy | 0.040474 | 28939.47341795 | 1171.2962471181083 | 86.81842025385 | LBC | taker |
| 2021-06-18 15:03:02 | LBCUSDT | buy | 0.040273 | 917.77587929 | 36.96158798664617 | 2.75332763787 | LBC | taker |
| 2021-06-18 15:03:02 | LBCUSDT | buy | 0.040072 | 1882.88740585 | 75.4510641272212 | 5.64866221755 | LBC | taker |
| 2021-06-18 15:03:02 | LBCUSDT | buy | 0.039872 | 1887.58672171 | 75.26185776802112 | 5.66276016513 | LBC | taker |
| 2021-06-18 14:46:36 | LBCBTC | buy | 0.0000012068 | 267.20317051 | 0.000322460786171468 | 0.80160951153 | LBC | taker |

LBRY_SEC00061051

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-06-18 14:46:36 | LBCBTC | buy | 0.0000011984 | 917.51200378 | 0.001099546385329952 | 2.75253601134 | LBC | taker |
| 2021-06-18 14:46:36 | LBCBTC | buy | 0.00000119 | 916.18144378 | 0.0010902559180982 | 2.74854433134 | LBC | taker |
| 2021-06-18 14:46:36 | LBCBTC | buy | 0.0000011817 | 925.8851958 | 0.00109411853587686 | 2.7776555874 | LBC | taker |
| 2021-06-18 14:46:36 | LBCBTC | buy | 0.0000011734 | 924.42775581 | 0.001084723528667454 | 2.77328264743 | LBC | taker |
| 2021-06-18 14:46:36 | LBCBTC | buy | 0.0000011652 | 922.78503498 | 0.001075229122758696 | 2.76835510494 | LBC | taker |
| 2021-06-18 14:46:36 | LBCBTC | buy | 0.0000011571 | 932.5258275 | 0.00107902563500025 | 2.7975774825 | LBC | taker |
| 2021-06-18 14:46:36 | LBCBTC | buy | 0.000001149 | 930.7430055 | 0.0010694237133195 | 2.7922290165 | LBC | taker |
| 2021-06-18 14:46:36 | LBCBTC | buy | 0.000001141 | 940.58351084 | 0.00107320578586844 | 2.82175053252 | LBC | taker |
| 2021-06-18 14:46:36 | LBCBTC | buy | 0.000001133 | 938.65362671 | 0.00106349455906243 | 2.81596088013 | LBC | taker |
| 2021-06-18 14:46:36 | LBCBTC | buy | 0.0000011251 | 948.59228948 | 0.001067261184893948 | 2.84577686844 | LBC | taker |
| 2021-06-18 14:46:36 | LBCBTC | buy | 0.0000011225 | 948.59228948 | 0.0010647948449413 | 2.84577686844 | LBC | taker |
| 2021-06-18 14:46:30 | LBCBTC | buy | 0.0000011329 | 8878.84188698 | 0.010058839973759642 | 26.63652566094 | LBC | taker |
| 2021-06-18 14:46:30 | LBCBTC | buy | 0.0000011251 | 948.59228948 | 0.001067261184893948 | 2.84577686844 | LBC | taker |
| 2021-06-18 14:46:30 | LBCBTC | buy | 0.0000011172 | 946.50809286 | 0.001057438841343192 | 2.83952427858 | LBC | taker |
| 2021-06-18 14:46:11 | LBCBTC | buy | 0.000001125 | 15838.28637623 | 0.01781807217325875 | 47.51485912869 | LBC | taker |
| 2021-06-18 14:46:11 | LBCBTC | buy | 0.0000011172 | 946.50809286 | 0.001057438841343192 | 2.83952427858 | LBC | taker |
| 2021-06-18 14:46:11 | LBCBTC | buy | 0.0000011094 | 956.54316332 | 0.001061188985387208 | 2.86962948996 | LBC | taker |
| 2021-06-18 14:46:02 | LBCBTC | buy | 0.000001125 | 7592.84620759 | 0.00854195198353875 | 22.77853862277 | LBC | taker |
| 2021-06-18 14:46:02 | LBCBTC | buy | 0.000001124 | 369.53753534 | 0.00041536018972216 | 1.10861260602 | LBC | taker |
| 2021-06-18 14:46:02 | LBCBTC | buy | 0.0000011172 | 946.50809286 | 0.001057438841343192 | 2.83952427858 | LBC | taker |
| 2021-06-18 14:46:02 | LBCBTC | buy | 0.0000011094 | 956.54316332 | 0.001061188985387208 | 2.86962948996 | LBC | taker |
| 2021-06-18 14:44:37 | LBCBTC | buy | 0.0000011171 | 13764.10108548 | 0.015375877322589708 | 41.29230325644 | LBC | taker |
| 2021-06-18 14:44:37 | LBCBTC | buy | 0.0000011094 | 956.54316332 | 0.001061188985387208 | 2.86962948996 | LBC | taker |
| 2021-06-18 14:44:37 | LBCBTC | buy | 0.0000011016 | 954.29710604 | 0.001051253692013664 | 2.86289131812 | LBC | taker |
| 2021-06-18 14:44:19 | LBCBTC | buy | 0.0000011093 | 21180.96098163 | 0.023496040016922159 | 63.54288294489 | LBC | taker |
| 2021-06-18 14:44:19 | LBCBTC | buy | 0.0000011016 | 954.29710604 | 0.001051253692013664 | 2.86289131812 | LBC | taker |
| 2021-06-18 14:44:19 | LBCBTC | buy | 0.0000010939 | 964.42663046 | 0.001054986291060194 | 2.89327989138 | LBC | taker |
| 2021-06-04 13:52:59 | BNBUSDT | buy | 388.7923 | 106.76438636 | 41509.171330993028 | 0.21352877272 | BNB | taker |
| 2021-06-04 13:52:59 | BNBUSDT | buy | 387.6681 | 4.8 | 1860.80688 | 3.72161376 | USDT | taker |
| 2021-06-04 13:52:59 | BNBUSDT | buy | 387.1 | 2.80309619 | 1085.078535149 | 2.170157070298 | USDT | taker |
| 2021-06-04 13:52:59 | BNBUSDT | buy | 386.99 | 0.13344987 | 51.6437651913 | 0.1032875303826 | USDT | taker |
| 2021-06-04 13:52:59 | BNBUSDT | buy | 386.977 | 3.08959957 | 1195.60397279989 | 2.39120794559978 | USDT | taker |
| 2021-06-04 13:52:59 | BNBUSDT | buy | 386.9713 | 1.12641638 | 435.890810909894 | 0.871781621819788 | USDT | taker |
| 2021-06-04 13:52:59 | BNBUSDT | buy | 386.64 | 0.00758238 | 2.9316514032 | 0.0058633028064 | USDT | taker |

| Execution Time | Trading pair/Contract name | Side | Executed Price | Executed Amount | Executed Value | Fees | Fees Coin Type | Executed Type |
|---|---|---|---|---|---|---|---|---|
| 2021-06-04 13:52:59 | BNBUSDT | buy | 386.6368 | 1.26975588 | 490.934350224384 | 0.981868700448768 | USDT | taker |
| 2021-06-04 13:52:59 | BNBUSDT | buy | 386.553 | 0.33816449 | 130.71849810297 | 0.26143699620594 | USDT | taker |
| 2021-06-04 13:52:59 | BNBUSDT | buy | 386.5315 | 2.7020791 | 1044.43868764165 | 2.0888773752833 | USDT | taker |
| 2021-06-04 13:52:59 | BNBUSDT | buy | 386.5315 | 5.4041582 | 2088.8773752833 | 0.0108083164 | BNB | taker |

LBRY_SEC00061051