| Fund | Launch Balance (07/01/16) | Period Start Balance | Allocated | Last Quarter Allocated | Last Quarter Actual | Cold Wallet Balance |
|---|---|---|---|---|---|---|
| Community | 200,000,000 | 189,932,920 | 7,500,000 | 1,000,000 | 9,823,975 | 180,108,945 |
| Operational | 100,000,000 | 86,308,851 | 0 | 0 | 100,320 | 86,208,531 |
| Institutional | 100,000,000 | 99,800,000 | 0 | 0 | 140,000 | 99,660,000 |

365,977,476

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon, 01 Apr 2019 21:25:35 +0000 | tom | primary | acquisition | Redacted | Redacted | 5000 | Redacted | Redacted |
| Wed, 03 Apr 2019 22:55:15 +0000 | tom | primary | acquisition | Redacted | Redacted | 5000 | Redacted | Redacted |
| Thu, 04 Apr 2019 16:10:45 +0000 | tom | primary | acquisition | Redacted | Redacted | 5000 | Redacted | Redacted |
| Fri, 05 Apr 2019 00:56:59 +0000 | tom | primary | acquisition | Redacted | Redacted | 5000 | Redacted | Redacted |
| Fri, 05 Apr 2019 02:07:18 +0000 | tom | primary | acquisition | Redacted | Redacted | 1000 | Redacted | Redacted |
| Fri, 05 Apr 2019 05:47:14 +0000 | tom | primary | acquisition | Redacted | Redacted | 10000 | Redacted | Redacted |
| Fri, 05 Apr 2019 17:02:44 +0000 | tom | primary | acquisition | Redacted | Redacted | 10000 | Redacted | Redacted |
| Fri, 05 Apr 2019 20:28:11 +0000 | tom | primary | acquisition | Redacted | Redacted | 1000 | Redacted | Redacted |
| Fri, 12 Apr 2019 00:58:37 +0000 | tom | primary | acquisition | Redacted | Redacted | 5000 | Redacted | Redacted |
| Thu, 18 Apr 2019 15:32:06 +0000 | tom | primary | acquisition | Redacted | Redacted | 1000 | Redacted | Redacted |
| Sat, 20 Apr 2019 19:53:15 +0000 | tom | primary | acquisition | Redacted | Redacted | 10000 | Redacted | Redacted |
| Mon, 29 Apr 2019 16:12:12 +0000 | tom | primary | acquisition | Redacted | Redacted | 10000 | Redacted | Redacted |
| Thu, 02 May 2019 15:01:15 +0000 | tom | primary | acquisition | Redacted | Redacted | 5000 | Redacted | Redacted |
| Thu, 09 May 2019 16:06:28 +0000 | tom | primary | acquisition | Redacted | Redacted | 1000 | Redacted | Redacted |
| Fri, 10 May 2019 03:19:07 +0000 | tom | primary | acquisition | Redacted | Redacted | 10000 | Redacted | Redacted |
| Sat, 11 May 2019 16:02:52 +0000 | tom | primary | acquisition | Redacted | Redacted | 1500 | Redacted | Redacted |
| Sat, 11 May 2019 18:08:58 +0000 | tom | primary | acquisition | Redacted | Redacted | 1800 | Redacted | Redacted |
| Sat, 18 May 2019 17:03:46 +0000 | tom | primary | acquisition | Redacted | Redacted | 2000 | Redacted | Redacted |
| Mon, 20 May 2019 14:50:00 +0000 | tom | primary | acquisition | Redacted | Redacted | 10000 | Redacted | Redacted |
| Tue, 21 May 2019 13:01:12 +0000 | tom | primary | acquisition | Redacted | Redacted | 5000 | Redacted | Redacted |
| Wed, 22 May 2019 12:43:52 +0000 | josh | primary | acquisition | Redacted | Redacted | 5000 | Redacted | Redacted |
| Thu, 23 May 2019 22:23:54 +0000 | tom | primary | acquisition | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 25 May 2019 04:56:39 +0000 | tom | primary | acquisition | Redacted | Redacted | 5000 | Redacted | Redacted |
| Tue, 28 May 2019 22:14:03 +0000 | tom | primary | acquisition | Redacted | Redacted | 10000 | Redacted | Redacted |
| Thu, 06 Jun 2019 00:34:28 +0000 | tom | primary | acquisition | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 06 Jun 2019 01:13:19 +0000 | tom | primary | acquisition | Redacted | Redacted | 5000 | Redacted | Redacted |
| Thu, 06 Jun 2019 01:13:54 +0000 | tom | primary | acquisition | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 13 Jun 2019 18:28:58 +0000 | tom | primary | acquisition | Redacted | Redacted | 10000 | Redacted | Redacted |
| Sun, 16 Jun 2019 15:22:05 +0000 | tom | primary | acquisition | Redacted | Redacted | 1000 | Redacted | Redacted |
| Tue, 18 Jun 2019 04:37:34 +0000 | tom | primary | acquisition | Redacted | Redacted | 2000 | Redacted | Redacted |
| Tue, 18 Jun 2019 21:12:25 +0000 | tom | primary | acquisition | Redacted | Redacted | 10000 | Redacted | Redacted |
| Thu, 20 Jun 2019 04:14:31 +0000 | tom | primary | acquisition | Redacted | Redacted | 5000 | Redacted | Redacted |
| Thu, 20 Jun 2019 06:24:21 +0000 | tom | primary | acquisition | Redacted | Redacted | 500 | Redacted | Redacted |
| Fri, 21 Jun 2019 18:53:44 +0000 | tom | primary | acquisition | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 24 Jun 2019 16:59:26 +0000 | tom | primary | acquisition | Redacted | Redacted | 10000 | Redacted | Redacted |
| Tue, 25 Jun 2019 21:33:51 +0000 | tom | primary | acquisition | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 26 Jun 2019 16:49:33 +0000 | tom | primary | acquisition | Redacted | Redacted | 500 | Redacted | Redacted |
| Thu, 27 Jun 2019 18:52:04 +0000 | tom | primary | acquisition | Redacted | Redacted | 5000 | Redacted | Redacted |
| Mon, 01 Apr 2019 23:51:44 +0000 | tom | primary | api | Redacted | Redacted | 200 | Redacted | Redacted |

SEC-LBRYLIT-E-0004329
Community

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thu, 04 Apr 2019 13:23:11 +0000 | josh | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 09 Apr 2019 19:30:49 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 10 Apr 2019 18:49:35 +0000 | josh | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 17 Apr 2019 01:11:42 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Sun, 21 Apr 2019 12:14:56 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Tue, 23 Apr 2019 13:32:47 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 24 Apr 2019 09:22:45 +0000 | niko | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 24 Apr 2019 13:06:35 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Wed, 24 Apr 2019 13:14:48 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Wed, 24 Apr 2019 13:53:11 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 24 Apr 2019 14:43:49 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 24 Apr 2019 15:56:45 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 25 Apr 2019 16:33:27 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 25 Apr 2019 20:31:42 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Fri, 26 Apr 2019 04:50:36 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Fri, 26 Apr 2019 14:34:43 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 26 Apr 2019 21:10:47 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Sat, 27 Apr 2019 15:17:30 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Sat, 27 Apr 2019 23:56:47 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Sun, 28 Apr 2019 14:24:15 +0000 | josh | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 28 Apr 2019 14:55:40 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Mon, 29 Apr 2019 03:03:15 +0000 | tom | primary | api | Redacted | Redacted | 40000 | Redacted | Redacted |
| Mon, 29 Apr 2019 03:16:14 +0000 | tom | primary | api | Redacted | Redacted | 40000 | Redacted | Redacted |
| Tue, 30 Apr 2019 03:22:52 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Tue, 30 Apr 2019 11:53:10 +0000 | niko | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Tue, 30 Apr 2019 12:57:36 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Tue, 30 Apr 2019 15:36:16 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Tue, 30 Apr 2019 22:07:14 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Wed, 01 May 2019 13:10:40 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Wed, 01 May 2019 17:06:05 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Thu, 02 May 2019 03:06:51 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Thu, 02 May 2019 03:07:33 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Thu, 02 May 2019 03:09:21 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Fri, 03 May 2019 10:17:38 +0000 | niko | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Fri, 03 May 2019 13:09:17 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Fri, 03 May 2019 13:12:03 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Fri, 03 May 2019 16:49:01 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Fri, 03 May 2019 21:55:26 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Fri, 03 May 2019 21:59:40 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Sat, 04 May 2019 14:14:39 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sat, 04 May 2019 15:26:00 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Sun, 05 May 2019 15:28:09 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Sun, 05 May 2019 15:43:43 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Sun, 05 May 2019 15:44:11 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Mon, 06 May 2019 03:27:20 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Mon, 06 May 2019 21:04:12 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Tue, 07 May 2019 04:32:38 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Tue, 07 May 2019 13:09:15 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Wed, 08 May 2019 02:53:16 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Wed, 08 May 2019 02:53:42 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Wed, 08 May 2019 12:34:06 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Thu, 09 May 2019 00:58:00 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Thu, 09 May 2019 00:58:38 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Thu, 09 May 2019 01:00:26 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Fri, 10 May 2019 03:20:28 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Fri, 10 May 2019 21:19:13 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Sat, 11 May 2019 06:57:02 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Sun, 12 May 2019 15:21:12 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Sun, 12 May 2019 15:21:49 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Sun, 12 May 2019 15:22:43 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Sun, 12 May 2019 15:24:05 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Mon, 13 May 2019 03:58:40 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Mon, 13 May 2019 04:00:05 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Tue, 14 May 2019 10:58:58 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Wed, 15 May 2019 12:25:53 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Wed, 15 May 2019 12:27:07 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Wed, 15 May 2019 12:28:12 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Thu, 16 May 2019 20:12:14 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Fri, 17 May 2019 14:53:50 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Fri, 17 May 2019 14:54:34 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 19 May 2019 19:36:30 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 19 May 2019 19:37:15 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 20 May 2019 22:53:46 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 20 May 2019 22:58:38 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 21 May 2019 13:28:04 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 22 May 2019 12:46:51 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 22 May 2019 12:50:09 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 23 May 2019 00:50:57 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 23 May 2019 00:51:39 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 23 May 2019 00:52:35 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thu, 23 May 2019 00:53:10 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 23 May 2019 17:45:37 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 23 May 2019 17:46:21 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 23 May 2019 17:47:47 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 23 May 2019 17:48:26 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 23 May 2019 17:53:18 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 24 May 2019 19:55:33 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 25 May 2019 15:44:50 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 25 May 2019 20:50:18 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 25 May 2019 20:50:48 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 25 May 2019 20:51:20 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 27 May 2019 03:21:13 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 27 May 2019 12:55:36 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 28 May 2019 02:40:45 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 29 May 2019 03:26:01 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 29 May 2019 03:26:33 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 29 May 2019 03:27:04 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 29 May 2019 04:27:57 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 29 May 2019 04:28:34 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 29 May 2019 04:29:28 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 31 May 2019 02:32:22 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 31 May 2019 06:05:23 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 31 May 2019 06:05:54 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 02 Jun 2019 17:04:14 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 02 Jun 2019 17:10:47 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 02 Jun 2019 17:11:18 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 02 Jun 2019 17:21:48 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 02 Jun 2019 17:23:14 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 02 Jun 2019 17:39:59 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 04 Jun 2019 13:07:53 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 04 Jun 2019 20:19:41 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 05 Jun 2019 16:29:55 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 05 Jun 2019 16:30:37 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 06 Jun 2019 15:52:44 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 06 Jun 2019 15:58:11 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 06 Jun 2019 16:09:25 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 06 Jun 2019 16:09:55 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 06 Jun 2019 16:12:50 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 06 Jun 2019 16:18:05 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 07 Jun 2019 13:46:04 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |

SEC-LBRYLIT-E-0004329
Community

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fri, 07 Jun 2019 16:46:18 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 07 Jun 2019 20:30:49 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 07 Jun 2019 21:59:49 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 08 Jun 2019 17:05:02 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 08 Jun 2019 17:05:34 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 08 Jun 2019 17:06:21 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 10 Jun 2019 14:16:16 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 10 Jun 2019 15:03:51 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 11 Jun 2019 13:17:17 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 11 Jun 2019 16:10:08 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 11 Jun 2019 16:11:02 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 12 Jun 2019 13:22:25 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 12 Jun 2019 16:21:12 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 12 Jun 2019 18:51:32 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 13 Jun 2019 15:43:28 +0000 | josh | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 13 Jun 2019 15:46:32 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 13 Jun 2019 16:02:37 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 14 Jun 2019 04:19:57 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 14 Jun 2019 16:58:34 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 14 Jun 2019 17:01:09 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 14 Jun 2019 18:14:31 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 15 Jun 2019 17:36:27 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 15 Jun 2019 17:38:49 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 16 Jun 2019 03:39:02 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 16 Jun 2019 20:54:53 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 16 Jun 2019 20:55:24 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 16 Jun 2019 20:57:51 +0000 | josh | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 16 Jun 2019 20:59:52 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 16 Jun 2019 21:35:13 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 16 Jun 2019 21:35:48 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 16 Jun 2019 22:11:04 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 16 Jun 2019 22:11:26 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Mon, 17 Jun 2019 04:18:24 +0000 | tom | primary | api | Redacted | Redacted | 30000 | Redacted | Redacted |
| Mon, 17 Jun 2019 16:38:23 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 17 Jun 2019 17:03:04 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 17 Jun 2019 23:21:10 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 17 Jun 2019 23:22:07 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 17 Jun 2019 23:32:12 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 18 Jun 2019 00:11:18 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 18 Jun 2019 04:29:21 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tue, 18 Jun 2019 04:29:58 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 18 Jun 2019 16:47:35 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 18 Jun 2019 22:40:32 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 18 Jun 2019 22:41:13 +0000 | tom | primary | api | Redacted | Redacted | 40000 | Redacted | Redacted |
| Tue, 18 Jun 2019 22:41:51 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 18 Jun 2019 23:04:10 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 18 Jun 2019 23:11:46 +0000 | tom | primary | api | Redacted | Redacted | 40000 | Redacted | Redacted |
| Wed, 19 Jun 2019 03:08:07 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Wed, 19 Jun 2019 05:49:11 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 19 Jun 2019 16:02:34 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Wed, 19 Jun 2019 16:12:58 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 19 Jun 2019 17:19:34 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 20 Jun 2019 02:43:04 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 20 Jun 2019 06:41:22 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Thu, 20 Jun 2019 06:42:18 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 20 Jun 2019 06:42:42 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Thu, 20 Jun 2019 06:42:59 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Thu, 20 Jun 2019 06:43:43 +0000 | tom | primary | api | Redacted | Redacted | 15000 | Redacted | Redacted |
| Thu, 20 Jun 2019 13:44:32 +0000 | josh | primary | api | Redacted | Redacted | 25000 | Redacted | Redacted |
| Thu, 20 Jun 2019 19:55:50 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 20 Jun 2019 21:08:25 +0000 | tom | primary | api | Redacted | Redacted | 25000 | Redacted | Redacted |
| Thu, 20 Jun 2019 21:08:55 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Thu, 20 Jun 2019 21:09:42 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 20 Jun 2019 21:10:23 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Thu, 20 Jun 2019 21:11:23 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 20 Jun 2019 21:14:48 +0000 | tom | primary | api | Redacted | Redacted | 9000 | Redacted | Redacted |
| Fri, 21 Jun 2019 04:45:18 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 21 Jun 2019 04:45:36 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Fri, 21 Jun 2019 16:43:28 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 21 Jun 2019 19:46:10 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Sat, 22 Jun 2019 05:00:00 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Sat, 22 Jun 2019 05:00:25 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Sat, 22 Jun 2019 05:01:16 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 22 Jun 2019 05:02:07 +0000 | tom | primary | api | Redacted | Redacted | 10000 | Redacted | Redacted |
| Sat, 22 Jun 2019 05:02:53 +0000 | tom | primary | api | Redacted | Redacted | 15000 | Redacted | Redacted |
| Sat, 22 Jun 2019 05:03:32 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 22 Jun 2019 05:05:06 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 22 Jun 2019 16:33:31 +0000 | josh | primary | api | Redacted | Redacted | 25000 | Redacted | Redacted |
| Sat, 22 Jun 2019 16:40:28 +0000 | tom | primary | api | Redacted | Redacted | 2000 | Redacted | Redacted |
| Sun, 23 Jun 2019 02:41:51 +0000 | josh | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |

SEC-LBRYLIT-E-0004329
Community

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sun, 23 Jun 2019 04:15:38 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Sun, 23 Jun 2019 04:20:44 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Sun, 23 Jun 2019 04:24:54 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 23 Jun 2019 04:47:36 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Sun, 23 Jun 2019 04:48:28 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Sun, 23 Jun 2019 04:59:33 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Sun, 23 Jun 2019 04:59:51 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sun, 23 Jun 2019 05:50:29 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Sun, 23 Jun 2019 21:42:11 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Sun, 23 Jun 2019 21:42:55 +0000 | tom | primary | api | Redacted | Redacted | 5000 | Redacted | Redacted |
| Sun, 23 Jun 2019 21:43:31 +0000 | tom | primary | api | Redacted | Redacted | 3000 | Redacted | Redacted |
| Sun, 23 Jun 2019 21:43:48 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Mon, 24 Jun 2019 00:40:13 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Mon, 24 Jun 2019 01:16:13 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 24 Jun 2019 05:18:45 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Mon, 24 Jun 2019 05:19:38 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 24 Jun 2019 12:58:49 +0000 | josh | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Tue, 25 Jun 2019 05:09:09 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Tue, 25 Jun 2019 05:09:55 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 25 Jun 2019 05:18:35 +0000 | tom | primary | api | Redacted | Redacted | 10000 | Redacted | Redacted |
| Tue, 25 Jun 2019 14:30:49 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 25 Jun 2019 14:31:05 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Tue, 25 Jun 2019 14:31:23 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Tue, 25 Jun 2019 14:32:05 +0000 | tom | primary | api | Redacted | Redacted | 10000 | Redacted | Redacted |
| Tue, 25 Jun 2019 14:41:15 +0000 | tom | primary | api | Redacted | Redacted | 10000 | Redacted | Redacted |
| Tue, 25 Jun 2019 14:43:40 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Wed, 26 Jun 2019 00:56:57 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Wed, 26 Jun 2019 00:58:12 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 26 Jun 2019 00:58:52 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Wed, 26 Jun 2019 00:59:21 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Wed, 26 Jun 2019 01:00:20 +0000 | tom | primary | api | Redacted | Redacted | 10000 | Redacted | Redacted |
| Wed, 26 Jun 2019 01:00:59 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Wed, 26 Jun 2019 14:23:31 +0000 | tom | primary | api | Redacted | Redacted | 2000 | Redacted | Redacted |
| Wed, 26 Jun 2019 17:15:15 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Wed, 26 Jun 2019 20:02:11 +0000 | tom | primary | api | Redacted | Redacted | 10000 | Redacted | Redacted |
| Wed, 26 Jun 2019 20:44:03 +0000 | tom | primary | api | Redacted | Redacted | 10000 | Redacted | Redacted |
| Wed, 26 Jun 2019 22:41:48 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Wed, 26 Jun 2019 22:44:08 +0000 | tom | primary | api | Redacted | Redacted | 100000 | Redacted | Redacted |
| Thu, 27 Jun 2019 00:55:17 +0000 | tom | primary | api | Redacted | Redacted | 100000 | Redacted | Redacted |
| Thu, 27 Jun 2019 02:52:07 +0000 | tom | primary | api | Redacted | Redacted | 2000 | Redacted | Redacted |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thu, 27 Jun 2019 04:46:31 +0000 | tom | primary | api | Redacted | Redacted | 5000 | Redacted | Redacted |
| Thu, 27 Jun 2019 05:56:08 +0000 | tom | primary | api | Redacted | Redacted | 5000 | Redacted | Redacted |
| Thu, 27 Jun 2019 05:57:51 +0000 | tom | primary | api | Redacted | Redacted | 5000 | Redacted | Redacted |
| Thu, 27 Jun 2019 05:58:22 +0000 | tom | primary | api | Redacted | Redacted | 500 | Redacted | Redacted |
| Thu, 27 Jun 2019 05:58:46 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 27 Jun 2019 22:46:01 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Thu, 27 Jun 2019 22:46:22 +0000 | tom | primary | api | Redacted | Redacted | 100000 | Redacted | Redacted |
| Thu, 27 Jun 2019 22:46:35 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Thu, 27 Jun 2019 22:46:56 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 27 Jun 2019 22:47:14 +0000 | tom | primary | api | Redacted | Redacted | 100000 | Redacted | Redacted |
| Fri, 28 Jun 2019 21:10:27 +0000 | tom | primary | api | Redacted | Redacted | 10000 | Redacted | Redacted |
| Fri, 28 Jun 2019 21:10:55 +0000 | tom | primary | api | Redacted | Redacted | 100000 | Redacted | Redacted |
| Fri, 28 Jun 2019 21:11:08 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Fri, 28 Jun 2019 21:13:01 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Fri, 28 Jun 2019 21:13:17 +0000 | tom | primary | api | Redacted | Redacted | 100000 | Redacted | Redacted |
| Fri, 28 Jun 2019 21:13:51 +0000 | tom | primary | api | Redacted | Redacted | 10000 | Redacted | Redacted |
| Sat, 29 Jun 2019 14:52:04 +0000 | josh | primary | api | Redacted | Redacted | 500 | Redacted | Redacted |
| Sun, 30 Jun 2019 01:00:59 +0000 | tom | primary | api | Redacted | Redacted | 2000 | Redacted | Redacted |
| Sun, 30 Jun 2019 01:01:16 +0000 | tom | primary | api | Redacted | Redacted | 50000 | Redacted | Redacted |
| Sun, 30 Jun 2019 01:01:34 +0000 | tom | primary | api | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 02 Jul 2019 22:47:11 +0000 | tom | primary | bounty | Redacted | Redacted | 700 | Redacted | Redacted |
| Fri, 05 Apr 2019 16:59:39 +0000 | julie | primary | bounty | Redacted | Redacted | 5000 | Redacted | Redacted |
| Thu, 11 Apr 2019 18:13:05 +0000 | tom | primary | bounty | Redacted | Redacted | 1500 | Redacted | Redacted |
| Mon, 15 Apr 2019 14:33:23 +0000 | tom | primary | bounty | Redacted | Redacted | 10000 | Redacted | Redacted |
| Sat, 20 Apr 2019 18:36:59 +0000 | julie | primary | bounty | Redacted | Redacted | 5000 | Redacted | Redacted |
| Thu, 25 Apr 2019 14:50:13 +0000 | tom | primary | bounty | Redacted | Redacted | 5000 | Redacted | Redacted |
| Mon, 29 Apr 2019 13:21:37 +0000 | tom | primary | bounty | Redacted | Redacted | 30000 | Redacted | Redacted |
| Mon, 29 Apr 2019 22:43:00 +0000 | tom | primary | bounty | Redacted | Redacted | 87000 | Redacted | Redacted |
| Thu, 02 May 2019 20:11:45 +0000 | tom | primary | bounty | Redacted | Redacted | 1000 | Redacted | Redacted |
| Thu, 23 May 2019 17:18:46 +0000 | julie | primary | bounty | Redacted | Redacted | 16000 | Redacted | Redacted |
| Tue, 28 May 2019 19:11:13 +0000 | tom | primary | bounty | Redacted | Redacted | 10000 | Redacted | Redacted |
| Fri, 31 May 2019 05:52:54 +0000 | tom | primary | bounty | Redacted | Redacted | 10000 | Redacted | Redacted |
| Fri, 31 May 2019 19:36:23 +0000 | tom | primary | bounty | Redacted | Redacted | 5000 | Redacted | Redacted |
| Fri, 14 Jun 2019 18:41:40 +0000 | tom | primary | bounty | Redacted | Redacted | 1500 | Redacted | Redacted |
| Thu, 20 Jun 2019 19:37:38 +0000 | tom | primary | bounty | Redacted | Redacted | 1000 | Redacted | Redacted |
| Mon, 24 Jun 2019 02:31:07 +0000 | tom | primary | bounty | Redacted | Redacted | 7000 | Redacted | Redacted |
| Fri, 28 Jun 2019 16:51:48 +0000 | tom | primary | bounty | Redacted | Redacted | 5000 | Redacted | Redacted |
| Sat, 29 Jun 2019 01:18:12 +0000 | julie | primary | bounty | Redacted | Redacted | 5000 | Redacted | Redacted |
| Tue, 21 May 2019 14:41:07 +0000 | tom | primary | dev_eval | Redacted | Redacted | 10000 | Redacted | Redacted |
| Fri, 05 Apr 2019 17:16:25 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1515 | Redacted | Redacted |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fri, 05 Apr 2019 17:16:50 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 05 Apr 2019 17:17:15 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 05 Apr 2019 17:17:36 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 05 Apr 2019 17:18:06 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 05 Apr 2019 17:18:27 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 05 Apr 2019 17:18:53 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 05 Apr 2019 17:19:11 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 05 Apr 2019 17:19:24 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 05 Apr 2019 17:19:38 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 05 Apr 2019 17:20:01 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Tue, 23 Apr 2019 13:26:31 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1400 | Redacted | Redacted |
| Tue, 23 Apr 2019 13:26:49 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1400 | Redacted | Redacted |
| Tue, 23 Apr 2019 13:27:03 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1400 | Redacted | Redacted |
| Tue, 23 Apr 2019 13:27:15 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1400 | Redacted | Redacted |
| Tue, 23 Apr 2019 13:27:31 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1400 | Redacted | Redacted |
| Tue, 23 Apr 2019 13:27:42 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1400 | Redacted | Redacted |
| Tue, 23 Apr 2019 13:27:55 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1400 | Redacted | Redacted |
| Tue, 23 Apr 2019 13:28:14 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1400 | Redacted | Redacted |
| Tue, 23 Apr 2019 13:28:28 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1400 | Redacted | Redacted |
| Tue, 23 Apr 2019 13:28:40 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1400 | Redacted | Redacted |
| Tue, 23 Apr 2019 13:28:54 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1400 | Redacted | Redacted |
| Mon, 06 May 2019 12:52:20 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1666 | Redacted | Redacted |
| Mon, 06 May 2019 12:52:36 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1666 | Redacted | Redacted |
| Mon, 06 May 2019 12:52:51 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1666 | Redacted | Redacted |
| Mon, 06 May 2019 12:53:05 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1666 | Redacted | Redacted |
| Mon, 06 May 2019 12:53:18 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1666 | Redacted | Redacted |
| Mon, 06 May 2019 12:53:31 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1666 | Redacted | Redacted |
| Mon, 06 May 2019 12:53:48 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1666 | Redacted | Redacted |
| Mon, 06 May 2019 12:54:09 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1666 | Redacted | Redacted |
| Mon, 06 May 2019 12:54:25 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1666 | Redacted | Redacted |
| Mon, 06 May 2019 12:54:40 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1666 | Redacted | Redacted |
| Mon, 06 May 2019 12:54:54 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1666 | Redacted | Redacted |
| Fri, 17 May 2019 14:54:12 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 17 May 2019 14:54:26 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 17 May 2019 14:54:42 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 17 May 2019 14:54:54 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 17 May 2019 14:55:10 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 17 May 2019 14:55:26 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 17 May 2019 14:55:41 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 17 May 2019 14:55:54 +0000 | josh | ops | employee_Ib | Redacted | Redacted | 1515 | Redacted | Redacted |

SEC-LBRYLIT-E-0004329
Community

| Date | Name | Type | Account | | | Amount | | |
|---|---|---|---|---|---|---:|---|---|
| Fri, 17 May 2019 14:56:15 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 17 May 2019 14:56:27 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1515 | Redacted | Redacted |
| Fri, 17 May 2019 14:56:39 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1515 | Redacted | Redacted |
| Mon, 03 Jun 2019 13:24:18 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1524 | Redacted | Redacted |
| Mon, 03 Jun 2019 13:24:39 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1524 | Redacted | Redacted |
| Mon, 03 Jun 2019 13:24:53 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1524 | Redacted | Redacted |
| Mon, 03 Jun 2019 13:25:06 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1524 | Redacted | Redacted |
| Mon, 03 Jun 2019 13:25:27 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1524 | Redacted | Redacted |
| Mon, 03 Jun 2019 13:25:49 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1524 | Redacted | Redacted |
| Mon, 03 Jun 2019 13:26:03 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1524 | Redacted | Redacted |
| Mon, 03 Jun 2019 13:26:19 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1524 | Redacted | Redacted |
| Mon, 03 Jun 2019 13:26:33 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1524 | Redacted | Redacted |
| Mon, 03 Jun 2019 13:26:49 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1524 | Redacted | Redacted |
| Mon, 03 Jun 2019 13:27:02 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1524 | Redacted | Redacted |
| Fri, 21 Jun 2019 13:50:36 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1500 | Redacted | Redacted |
| Fri, 21 Jun 2019 13:50:51 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1500 | Redacted | Redacted |
| Fri, 21 Jun 2019 13:51:11 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1500 | Redacted | Redacted |
| Fri, 21 Jun 2019 13:51:27 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1500 | Redacted | Redacted |
| Fri, 21 Jun 2019 13:51:42 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1500 | Redacted | Redacted |
| Fri, 21 Jun 2019 13:51:56 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1500 | Redacted | Redacted |
| Fri, 21 Jun 2019 13:52:11 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1500 | Redacted | Redacted |
| Fri, 21 Jun 2019 13:52:28 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1500 | Redacted | Redacted |
| Fri, 21 Jun 2019 13:52:48 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1500 | Redacted | Redacted |
| Fri, 21 Jun 2019 13:53:03 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1500 | Redacted | Redacted |
| Fri, 21 Jun 2019 13:53:17 +0000 | josh | ops | employee_lb | Redacted | Redacted | 1500 | Redacted | Redacted |
| Thu, 02 May 2019 16:48:54 +0000 | julie | primary | lbry.fund | Redacted | Redacted | 100000 | Redacted | Redacted |
| Thu, 02 May 2019 17:04:46 +0000 | julie | primary | lbry.fund | Redacted | Redacted | 28500 | Redacted | Redacted |
| Fri, 17 May 2019 04:26:55 +0000 | julie | primary | lbry.fund | Redacted | Redacted | 5900 | Redacted | Redacted |
| Thu, 30 May 2019 18:07:56 +0000 | julie | primary | lbry.fund | Redacted | Redacted | 74300 | Redacted | Redacted |
| Mon, 10 Jun 2019 16:31:12 +0000 | julie | primary | lbry.fund | Redacted | Redacted | 22000 | Redacted | Redacted |
| Wed, 12 Jun 2019 19:56:19 +0000 | julie | primary | lbry.fund | Redacted | Redacted | 25000 | Redacted | Redacted |
| Thu, 20 Jun 2019 19:04:07 +0000 | julie | primary | lbry.fund | Redacted | Redacted | 8000 | Redacted | Redacted |
| Fri, 21 Jun 2019 19:05:07 +0000 | julie | primary | lbry.fund | Redacted | Redacted | 62100 | Redacted | Redacted |
| Tue, 25 Jun 2019 17:19:36 +0000 | julie | primary | lbry.fund | Redacted | Redacted | 5000 | Redacted | Redacted |
| Wed, 03 Apr 2019 22:46:17 +0000 | tom | primary | modpay | Redacted | Redacted | 10500 | Redacted | Redacted |
| Fri, 12 Apr 2019 13:17:43 +0000 | tom | primary | modpay | Redacted | Redacted | 10300 | Redacted | Redacted |
| Fri, 12 Apr 2019 13:18:15 +0000 | tom | primary | modpay | Redacted | Redacted | 10500 | Redacted | Redacted |
| Tue, 23 Apr 2019 13:31:51 +0000 | tom | primary | modpay | Redacted | Redacted | 11000 | Redacted | Redacted |
| Tue, 30 Apr 2019 21:42:37 +0000 | tom | primary | modpay | Redacted | Redacted | 13500 | Redacted | Redacted |
| Wed, 08 May 2019 02:52:07 +0000 | tom | primary | modpay | Redacted | Redacted | 13000 | Redacted | Redacted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Thu, 16 May 2019 21:36:38 +0000 | tom | primary | modpay | Redacted | Redacted | 11000 | Redacted | Redacted |
| Tue, 21 May 2019 13:27:22 +0000 | tom | primary | modpay | Redacted | Redacted | 11500 | Redacted | Redacted |
| Tue, 28 May 2019 22:03:42 +0000 | tom | primary | modpay | Redacted | Redacted | 15000 | Redacted | Redacted |
| Tue, 04 Jun 2019 20:20:47 +0000 | tom | primary | modpay | Redacted | Redacted | 10500 | Redacted | Redacted |
| Tue, 11 Jun 2019 16:11:51 +0000 | tom | primary | modpay | Redacted | Redacted | 13000 | Redacted | Redacted |
| Sat, 15 Jun 2019 03:19:13 +0000 | julie | primary | modpay | Redacted | Redacted | 5000 | Redacted | Redacted |
| Tue, 18 Jun 2019 20:58:47 +0000 | tom | primary | modpay | Redacted | Redacted | 12000 | Redacted | Redacted |
| Wed, 26 Jun 2019 20:45:44 +0000 | tom | primary | modpay | Redacted | Redacted | 11000 | Redacted | Redacted |
| Wed, 26 Jun 2019 22:25:48 +0000 | tom | primary | modpay | Redacted | Redacted | 2350 | Redacted | Redacted |
| Wed, 10 Apr 2019 19:52:41 +0000 | niko | primary | publishing | Redacted | Redacted | 4000 | Redacted | Redacted |
| Sat, 11 May 2019 07:51:42 +0000 | tom | primary | publishing | Redacted | Redacted | 15000 | Redacted | Redacted |
| Mon, 20 May 2019 13:22:39 +0000 | niko | primary | publishing | Redacted | Redacted | 4000 | Redacted | Redacted |
| Fri, 07 Jun 2019 10:47:40 +0000 | niko | primary | publishing | Redacted | Redacted | 4000 | Redacted | Redacted |
| Tue, 18 Jun 2019 23:30:47 +0000 | tom | primary | publishing | Redacted | Redacted | 5000 | Redacted | Redacted |
| Sat, 22 Jun 2019 16:40:53 +0000 | tom | primary | publishing | Redacted | Redacted | 2000 | Redacted | Redacted |
| Mon, 24 Jun 2019 13:28:46 +0000 | niko | primary | publishing | Redacted | Redacted | 4000 | Redacted | Redacted |
| Tue, 25 Jun 2019 21:16:30 +0000 | tom | primary | publishing | Redacted | Redacted | 10000 | Redacted | Redacted |
| Tue, 25 Jun 2019 21:17:18 +0000 | tom | primary | publishing | Redacted | Redacted | 10000 | Redacted | Redacted |
| Sat, 29 Jun 2019 16:05:05 +0000 | tom | primary | publishing | Redacted | Redacted | 100 | Redacted | Redacted |
| Sun, 30 Jun 2019 11:02:48 +0000 | niko | primary | publishing | Redacted | Redacted | 4000 | Redacted | Redacted |
| Wed, 03 Apr 2019 19:46:19 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Wed, 03 Apr 2019 19:47:34 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 03 Apr 2019 22:59:41 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Wed, 03 Apr 2019 23:09:33 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Thu, 04 Apr 2019 17:35:05 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Thu, 04 Apr 2019 17:35:37 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Thu, 04 Apr 2019 17:36:46 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Thu, 04 Apr 2019 17:37:20 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Thu, 04 Apr 2019 17:37:55 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Thu, 04 Apr 2019 19:25:44 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Fri, 05 Apr 2019 17:26:15 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Thu, 11 Apr 2019 20:53:15 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Thu, 11 Apr 2019 20:54:13 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 17 Apr 2019 22:10:30 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 17 Apr 2019 22:11:17 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Wed, 17 Apr 2019 22:51:08 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Thu, 18 Apr 2019 18:23:49 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Thu, 18 Apr 2019 18:55:52 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Fri, 19 Apr 2019 01:17:48 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Fri, 19 Apr 2019 19:34:40 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fri, 19 Apr 2019 20:16:38 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Mon, 22 Apr 2019 20:17:37 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Sat, 27 Apr 2019 01:07:10 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Mon, 29 Apr 2019 02:50:18 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 29 Apr 2019 03:28:15 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Mon, 29 Apr 2019 03:30:12 +0000 | julie | primary | swarm | Redacted | Redacted | 50000 | Redacted | Redacted |
| Mon, 29 Apr 2019 20:14:36 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Tue, 30 Apr 2019 06:02:44 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Thu, 02 May 2019 22:25:33 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Mon, 06 May 2019 19:07:07 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Tue, 07 May 2019 18:36:55 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 09 May 2019 00:29:55 +0000 | julie | primary | swarm | Redacted | Redacted | 5 | Redacted | Redacted |
| Thu, 09 May 2019 01:03:10 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 09 May 2019 01:08:31 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 09 May 2019 15:46:46 +0000 | julie | primary | swarm | Redacted | Redacted | 8000 | Redacted | Redacted |
| Tue, 14 May 2019 13:40:31 +0000 | julie | primary | swarm | Redacted | Redacted | 10 | Redacted | Redacted |
| Wed, 15 May 2019 18:12:57 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 16 May 2019 04:59:39 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 16 May 2019 05:18:01 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 16 May 2019 17:38:23 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Thu, 23 May 2019 05:21:01 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Sat, 25 May 2019 09:59:09 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Sat, 25 May 2019 10:00:55 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 29 May 2019 22:59:42 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Fri, 31 May 2019 17:57:35 +0000 | julie | primary | swarm | Redacted | Redacted | 50000 | Redacted | Redacted |
| Mon, 03 Jun 2019 17:53:54 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Mon, 03 Jun 2019 19:13:35 +0000 | julie | primary | swarm | Redacted | Redacted | 50000 | Redacted | Redacted |
| Tue, 04 Jun 2019 18:45:30 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 04 Jun 2019 18:47:09 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Tue, 04 Jun 2019 19:18:04 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Fri, 07 Jun 2019 22:33:54 +0000 | julie | primary | swarm | Redacted | Redacted | 10000 | Redacted | Redacted |
| Wed, 12 Jun 2019 01:59:57 +0000 | julie | primary | swarm | Redacted | Redacted | 50000 | Redacted | Redacted |
| Wed, 12 Jun 2019 18:28:59 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 12 Jun 2019 18:43:43 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Mon, 17 Jun 2019 18:08:53 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Mon, 17 Jun 2019 21:18:30 +0000 | julie | primary | swarm | Redacted | Redacted | 5000 | Redacted | Redacted |
| Tue, 25 Jun 2019 18:22:31 +0000 | julie | primary | swarm | Redacted | Redacted | 2700 | Redacted | Redacted |
| Tue, 25 Jun 2019 19:57:48 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Wed, 26 Jun 2019 20:13:30 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Thu, 27 Jun 2019 02:31:52 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thu, 27 Jun 2019 07:00:27 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 27 Jun 2019 15:58:49 +0000 | julie | primary | swarm | Redacted | Redacted | 50000 | Redacted | Redacted |
| Thu, 27 Jun 2019 16:38:07 +0000 | julie | primary | swarm | Redacted | Redacted | 20000 | Redacted | Redacted |
| Thu, 27 Jun 2019 19:46:10 +0000 | julie | primary | swarm | Redacted | Redacted | 50000 | Redacted | Redacted |
| Thu, 27 Jun 2019 20:16:36 +0000 | julie | primary | swarm | Redacted | Redacted | 50000 | Redacted | Redacted |
| Sat, 29 Jun 2019 02:33:29 +0000 | julie | primary | swarm | Redacted | Redacted | 40000 | Redacted | Redacted |
| Tue, 21 May 2019 13:55:20 +0000 | grin | primary | sweep | Redacted | Redacted | | Redacted | Redacted |
| Thu, 20 Jun 2019 21:09:10 +0000 | tom | primary | sweep | Redacted | Redacted | | Redacted | Redacted |
| Wed, 26 Jun 2019 13:45:08 +0000 | grin | primary | sweep | Redacted | Redacted | | Redacted | Redacted |
| Fri, 31 May 2019 16:19:09 +0000 | grin | primary | testing | Redacted | Redacted | 0.01 | Redacted | Redacted |
| Fri, 31 May 2019 16:19:29 +0000 | grin | primary | testing | Redacted | Redacted | 0.01 | Redacted | Redacted |
| Fri, 31 May 2019 16:19:47 +0000 | grin | primary | testing | Redacted | Redacted | 0.01 | Redacted | Redacted |
| Fri, 28 Jun 2019 16:51:23 +0000 | julie | primary | testing | Redacted | Redacted | 10 | Redacted | Redacted |
| | | | | | | | | |
| | | | | | | | | |
| | | | Bounty | 205,700 | | | | |
| | | | Invite / API | 7,196,200 | | | | |
| | | | Modpay | 160,150 | | | | |
| | | | Publishing | 62,100 | | | | |
| | | | Aquisition | 273,300 | | | | |
| | | | Testing | 10 | | | | |
| | | | LBRY.fund | 330,800 | | | | |
| | | | Swarm | 1,595,715 | | | | |
| | | | | | | | | |
| | | | | 9,823,975 | | | | |

SEC-LBRYLIT-E-0004329
Community

| Date | Purpose | From | To | Amount | Tx |
|------|---------|------|-----|--------|-----|
| Second QTR | Employee LBC Program | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1400 | Redacted |
| | | Redacted | Redacted | 1400 | Redacted |
| | | Redacted | Redacted | 1400 | Redacted |
| | | Redacted | Redacted | 1400 | Redacted |
| | | Redacted | Redacted | 1400 | Redacted |
| | | Redacted | Redacted | 1400 | Redacted |
| | | Redacted | Redacted | 1400 | Redacted |
| | | Redacted | Redacted | 1400 | Redacted |
| | | Redacted | Redacted | 1400 | Redacted |
| | | Redacted | Redacted | 1400 | Redacted |
| | | Redacted | Redacted | 1400 | Redacted |
| | | Redacted | Redacted | 1666 | Redacted |
| | | Redacted | Redacted | 1666 | Redacted |
| | | Redacted | Redacted | 1666 | Redacted |
| | | Redacted | Redacted | 1666 | Redacted |
| | | Redacted | Redacted | 1666 | Redacted |
| | | Redacted | Redacted | 1666 | Redacted |
| | | Redacted | Redacted | 1666 | Redacted |
| | | Redacted | Redacted | 1666 | Redacted |
| | | Redacted | Redacted | 1666 | Redacted |
| | | Redacted | Redacted | 1666 | Redacted |

| Date | Purpose | From | To | Amount | Tx |
|------|---------|------|-----|--------|-----|
| | | Redacted | Redacted | 1666 | Redacted |
| | | Redacted | Redacted | 1666 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1515 | Redacted |
| | | Redacted | Redacted | 1524 | Redacted |
| | | Redacted | Redacted | 1524 | Redacted |
| | | Redacted | Redacted | 1524 | Redacted |
| | | Redacted | Redacted | 1524 | Redacted |
| | | Redacted | Redacted | 1524 | Redacted |
| | | Redacted | Redacted | 1524 | Redacted |
| | | Redacted | Redacted | 1524 | Redacted |
| | | Redacted | Redacted | 1524 | Redacted |
| | | Redacted | Redacted | 1524 | Redacted |
| | | Redacted | Redacted | 1524 | Redacted |
| | | Redacted | Redacted | 1524 | Redacted |
| | | Redacted | Redacted | 1500 | Redacted |
| | | Redacted | Redacted | 1500 | Redacted |
| | | Redacted | Redacted | 1500 | Redacted |
| | | Redacted | Redacted | 1500 | Redacted |
| | | Redacted | Redacted | 1500 | Redacted |
| | | Redacted | Redacted | 1500 | Redacted |
| | | Redacted | Redacted | 1500 | Redacted |
| | | Redacted | Redacted | 1500 | Redacted |
| | | Redacted | Redacted | 1500 | Redacted |
| | | Redacted | Redacted | 1500 | Redacted |
| | | Redacted | Redacted | 1500 | Redacted |

| | Total Employee | 100,320 |
|---|---|---|

| Date | Purpose | From | To | Tx | Amount | Txn By |
|------|---------|------|-----|-----|--------|--------|
| 4/1/19 | Anti-Media Partnership | LBRY | Redacted | Redacted | 140,000 | Grin |

SEC-LBRYLIT-E-0004329
Institutional