EXHIBIT 29

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-05-15 | 978.283 | $47.59 |
| 2020-05-18 | 401.233 | $20.58 |
| 2020-06-03 | 733.908 | $25.15 |
| 2020-06-03 | 728.904 | $25.16 |
| 2020-06-03 | 1639.12 | $56.16 |
| 2020-06-03 | 594.216 | $20.00 |
| 2020-06-03 | 656.626 | $22.48 |
| 2020-06-04 | 999.978 | $33.81 |
| 2020-06-04 | 1010.794 | $33.84 |
| 2020-06-04 | 3342.037 | $112.21 |
| 2020-06-04 | 4140.627 | $136.06 |
| 2020-06-04 | 1415.796 | $50.00 |
| 2020-06-04 | 603.166 | $20.00 |
| 2020-06-04 | 1163.265 | $39.22 |
| 2020-06-04 | 3128.469 | $100.72 |
| 2020-06-04 | 689.452 | $22.67 |
| 2020-06-04 | 768.449 | $25.21 |
| 2020-06-04 | 9935.245 | $344.12 |
| 2020-06-04 | 590.241 | $20.00 |
| 2020-06-04 | 594.8 | $20.00 |
| 2020-06-04 | 595.704 | $20.00 |
| 2020-06-04 | 892.2 | $30.00 |
| 2020-06-04 | 1688.775 | $56.66 |
| 2020-06-05 | 741.917 | $22.68 |
| 2020-06-05 | 3236.462 | $100.00 |
| 2020-06-05 | 3418.161 | $113.28 |
| 2020-06-05 | 670.712 | $20.89 |
| 2020-06-05 | 33033.95 | $1,027.89 |
| 2020-06-05 | 37597.794 | $1,133.10 |
| 2020-06-05 | 693.067 | $22.91 |
| 2020-06-06 | 646.749 | $20.00 |
| 2020-06-06 | 2514.047 | $75.65 |
| 2020-06-06 | 635.121 | $20.00 |
| 2020-06-06 | 740.5 | $22.58 |
| 2020-06-06 | 730.649 | $22.58 |
| 2020-06-07 | 3163.553 | $112.96 |
| 2020-06-07 | 2994.113 | $107.27 |
| 2020-06-07 | 3180.215 | $112.92 |
| 2020-06-07 | 580.789 | $20.00 |
| 2020-06-07 | 1613.012 | $56.46 |
| 2020-06-07 | 1964.335 | $69.69 |
| 2020-06-07 | 9144.147 | $319.56 |
| 2020-06-07 | 628.291 | $22.33 |
| 2020-06-07 | 738.781 | $22.58 |
| 2020-06-07 | 3535.213 | $126.66 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-06-07 | 745.257 | $22.58 |
| 2020-06-07 | 6561.954 | $225.83 |
| 2020-06-07 | 658.727 | $22.58 |
| 2020-06-07 | 611.26 | $22.60 |
| 2020-06-07 | 1933.122 | $63.33 |
| 2020-06-08 | 578.285 | $22.59 |
| 2020-06-09 | 615.87 | $20.00 |
| 2020-06-09 | 6207.791 | $227.03 |
| 2020-06-09 | 549.579 | $20.00 |
| 2020-06-09 | 2938.041 | $100.00 |
| 2020-06-09 | 782.775 | $28.37 |
| 2020-06-09 | 6246.639 | $225.25 |
| 2020-06-09 | 614.145 | $22.68 |
| 2020-06-09 | 1976.335 | $70.00 |
| 2020-06-09 | 2841.782 | $106.95 |
| 2020-06-10 | 1500.009 | $49.75 |
| 2020-06-10 | 645.437 | $22.76 |
| 2020-06-10 | 797.005 | $26.18 |
| 2020-06-10 | 1733.466 | $56.94 |
| 2020-06-10 | 1503.767 | $50.00 |
| 2020-06-10 | 573.906 | $20.00 |
| 2020-06-11 | 637.568 | $22.72 |
| 2020-06-11 | 633.628 | $22.69 |
| 2020-06-11 | 1386.167 | $50.00 |
| 2020-06-11 | 9493.275 | $341.00 |
| 2020-06-11 | 3535.313 | $127.44 |
| 2020-06-11 | 1500.43 | $50.00 |
| 2020-06-11 | 634.977 | $22.72 |
| 2020-06-11 | 6682.996 | $225.83 |
| 2020-06-12 | 596.51 | $20.00 |
| 2020-06-12 | 607.562 | $20.98 |
| 2020-06-12 | 596.32 | $20.00 |
| 2020-06-12 | 681.32 | $22.45 |
| 2020-06-12 | 687.732 | $22.51 |
| 2020-06-12 | 1341.078 | $43.89 |
| 2020-06-13 | 649.223 | $22.51 |
| 2020-06-13 | 575.098 | $20.00 |
| 2020-06-13 | 649.904 | $22.51 |
| 2020-06-13 | 563.346 | $21.51 |
| 2020-06-13 | 647.683 | $22.51 |
| 2020-06-13 | 649.351 | $22.51 |
| 2020-06-14 | 2979.535 | $102.31 |
| 2020-06-14 | 586.696 | $20.00 |
| 2020-06-14 | 6445.145 | $220.78 |
| 2020-06-14 | 922.63 | $31.36 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-06-14 | 668.703 | $22.48 |
| 2020-06-14 | 663.237 | $22.51 |
| 2020-06-14 | 735.127 | $25.09 |
| 2020-06-14 | 1666.284 | $56.21 |
| 2020-06-14 | 663.344 | $22.48 |
| 2020-06-14 | 610.346 | $20.00 |
| 2020-06-15 | 663.401 | $22.66 |
| 2020-06-15 | 1051.426 | $36.00 |
| 2020-06-15 | 590.947 | $20.00 |
| 2020-06-15 | 12029.943 | $407.04 |
| 2020-06-15 | 1000.13 | $32.79 |
| 2020-06-15 | 904.925 | $31.61 |
| 2020-06-15 | 609.447 | $20.00 |
| 2020-06-15 | 724.727 | $25.00 |
| 2020-06-16 | 622.317 | $20.00 |
| 2020-06-16 | 705.63 | $22.63 |
| 2020-06-16 | 1567.633 | $50.00 |
| 2020-06-16 | 602.403 | $20.00 |
| 2020-06-17 | 710.95 | $22.52 |
| 2020-06-17 | 799.375 | $25.05 |
| 2020-06-17 | 1778.392 | $56.17 |
| 2020-06-17 | 1832.219 | $56.17 |
| 2020-06-17 | 874.077 | $26.96 |
| 2020-06-17 | 954.287 | $30.00 |
| 2020-06-17 | 632.908 | $20.00 |
| 2020-06-17 | 706.76 | $22.56 |
| 2020-06-18 | 1051.41 | $33.62 |
| 2020-06-18 | 10000.818 | $314.70 |
| 2020-06-18 | 623.751 | $20.00 |
| 2020-06-18 | 7257.042 | $224.94 |
| 2020-06-18 | 4443.539 | $140.00 |
| 2020-06-18 | 637.278 | $20.00 |
| 2020-06-19 | 3183.364 | $100.00 |
| 2020-06-19 | 636.673 | $20.00 |
| 2020-06-20 | 721.963 | $22.35 |
| 2020-06-20 | 642.307 | $20.00 |
| 2020-06-20 | 626.712 | $20.00 |
| 2020-06-20 | 798.236 | $24.70 |
| 2020-06-20 | 721.482 | $22.35 |
| 2020-06-21 | 19983.973 | $702.06 |
| 2020-06-21 | 525.756 | $21.11 |
| 2020-06-21 | 1551.813 | $55.89 |
| 2020-06-21 | 1419.958 | $50.00 |
| 2020-06-21 | 7104.272 | $250.00 |
| 2020-06-21 | 3570.082 | $128.43 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-06-21 | 621.579 | $22.35 |
| 2020-06-21 | 622.955 | $22.35 |
| 2020-06-21 | 642.921 | $22.36 |
| 2020-06-22 | 841.362 | $30.00 |
| 2020-06-22 | 1426.357 | $50.00 |
| 2020-06-22 | 710.431 | $24.89 |
| 2020-06-23 | 1821.294 | $62.64 |
| 2020-06-23 | 5745.188 | $200.00 |
| 2020-06-23 | 720.005 | $25.05 |
| 2020-06-23 | 570.9 | $20.00 |
| 2020-06-23 | 597.181 | $20.77 |
| 2020-06-24 | 675.043 | $22.07 |
| 2020-06-24 | 709.151 | $22.64 |
| 2020-06-24 | 707.617 | $22.53 |
| 2020-06-24 | 705.576 | $22.57 |
| 2020-06-24 | 707.114 | $22.64 |
| 2020-06-24 | 3321.021 | $107.35 |
| 2020-06-24 | 1551.088 | $50.00 |
| 2020-06-24 | 701.369 | $22.55 |
| 2020-06-25 | 1398.642 | $49.24 |
| 2020-06-26 | 755.57 | $22.44 |
| 2020-06-26 | 751.348 | $22.43 |
| 2020-06-26 | 713.023 | $22.48 |
| 2020-06-26 | 833.941 | $24.73 |
| 2020-06-27 | 764.826 | $22.44 |
| 2020-06-27 | 7672.77 | $224.36 |
| 2020-06-27 | 677.843 | $20.00 |
| 2020-06-28 | 865.738 | $24.68 |
| 2020-06-28 | 1936.912 | $56.09 |
| 2020-06-29 | 6084.308 | $200.00 |
| 2020-06-29 | 583.15 | $20.00 |
| 2020-06-29 | 3088.01 | $95.43 |
| 2020-06-29 | 892.558 | $30.76 |
| 2020-06-29 | 718.265 | $24.58 |
| 2020-06-30 | 559.788 | $20.00 |
| 2020-06-30 | 645.607 | $22.46 |
| 2020-06-30 | 1436.197 | $50.00 |
| 2020-06-30 | 655.616 | $22.43 |
| 2020-06-30 | 656.186 | $22.52 |
| 2020-06-30 | 626.966 | $22.43 |
| 2020-06-30 | 646.787 | $22.41 |
| 2020-06-30 | 628.991 | $22.42 |
| 2020-06-30 | 660.059 | $22.44 |
| 2020-06-30 | 657.557 | $22.43 |
| 2020-07-01 | 1697.633 | $56.29 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-07-01 | 7544.347 | $249.52 |
| 2020-07-02 | 708.508 | $22.46 |
| 2020-07-02 | 1058.163 | $33.88 |
| 2020-07-02 | 1955.365 | $62.59 |
| 2020-07-02 | 830.062 | $25.84 |
| 2020-07-02 | 704.041 | $22.56 |
| 2020-07-03 | 634.852 | $20.00 |
| 2020-07-03 | 962.868 | $28.12 |
| 2020-07-04 | 7537.024 | $224.90 |
| 2020-07-04 | 1311.613 | $39.00 |
| 2020-07-04 | 1056.247 | $31.21 |
| 2020-07-05 | 672.717 | $20.00 |
| 2020-07-06 | 1126.398 | $33.93 |
| 2020-07-06 | 753.143 | $22.62 |
| 2020-07-06 | 658.655 | $20.00 |
| 2020-07-06 | 753.908 | $22.59 |
| 2020-07-07 | 1882.255 | $56.56 |
| 2020-07-07 | 844.592 | $25.05 |
| 2020-07-08 | 2011.41 | $58.61 |
| 2020-07-08 | 3835.991 | $113.34 |
| 2020-07-08 | 699.998 | $20.53 |
| 2020-07-08 | 775.233 | $22.58 |
| 2020-07-08 | 779.099 | $22.58 |
| 2020-07-09 | 4397.863 | $126.16 |
| 2020-07-09 | 795.823 | $22.59 |
| 2020-07-10 | 1848.972 | $50.00 |
| 2020-07-10 | 847.027 | $22.62 |
| 2020-07-10 | 10583.213 | $282.81 |
| 2020-07-10 | 2333.438 | $62.94 |
| 2020-07-11 | 3696.628 | $100.00 |
| 2020-07-11 | 5112.353 | $141.19 |
| 2020-07-11 | 4191.979 | $112.95 |
| 2020-07-13 | 3104.448 | $80.00 |
| 2020-07-13 | 756.466 | $20.00 |
| 2020-07-13 | 5086.484 | $128.85 |
| 2020-07-13 | 754.415 | $20.00 |
| 2020-07-14 | 823.037 | $20.00 |
| 2020-07-14 | 5000.434 | $128.10 |
| 2020-07-14 | 812.446 | $20.81 |
| 2020-07-15 | 977.276 | $25.47 |
| 2020-07-15 | 2250.217 | $57.18 |
| 2020-07-15 | 4503.094 | $114.43 |
| 2020-07-16 | 1818.329 | $50.00 |
| 2020-07-16 | 879.084 | $22.77 |
| 2020-07-16 | 932.554 | $25.14 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-07-16 | 772.32 | $20.00 |
| 2020-07-16 | 992.373 | $28.00 |
| 2020-07-16 | 2000.374 | $51.67 |
| 2020-07-16 | 984.815 | $27.06 |
| 2020-07-17 | 956.11 | $25.13 |
| 2020-07-17 | 2159.974 | $56.92 |
| 2020-07-17 | 999.445 | $26.97 |
| 2020-07-17 | 889.209 | $22.86 |
| 2020-07-17 | 867.55 | $22.78 |
| 2020-07-17 | 9555.653 | $251.00 |
| 2020-07-18 | 1573.73 | $40.00 |
| 2020-07-19 | 5139.007 | $125.66 |
| 2020-07-19 | 919.156 | $22.86 |
| 2020-07-19 | 923.384 | $22.86 |
| 2020-07-19 | 1166.419 | $28.57 |
| 2020-07-20 | 1023.091 | $25.19 |
| 2020-07-20 | 1753.644 | $45.79 |
| 2020-07-20 | 11641.353 | $286.51 |
| 2020-07-21 | 888.485 | $22.92 |
| 2020-07-21 | 2210.37 | $57.67 |
| 2020-07-21 | 852.997 | $22.86 |
| 2020-07-21 | 1115.637 | $30.00 |
| 2020-07-21 | 1920.254 | $49.83 |
| 2020-07-22 | 2229.356 | $57.71 |
| 2020-07-22 | 3301.834 | $91.50 |
| 2020-07-22 | 2212.694 | $57.96 |
| 2020-07-23 | 749.551 | $20.00 |
| 2020-07-23 | 938.839 | $25.47 |
| 2020-07-24 | 836.804 | $23.19 |
| 2020-07-24 | 20828.171 | $579.83 |
| 2020-07-24 | 884.527 | $25.46 |
| 2020-07-25 | 1779.095 | $54.31 |
| 2020-07-25 | 1019.725 | $29.14 |
| 2020-07-25 | 1007.636 | $29.17 |
| 2020-07-26 | 1509.806 | $50.00 |
| 2020-07-26 | 3809.746 | $137.00 |
| 2020-07-26 | 6269.768 | $217.23 |
| 2020-07-27 | 716.374 | $23.49 |
| 2020-07-27 | 1347.926 | $45.42 |
| 2020-07-27 | 9579.03 | $326.24 |
| 2020-07-27 | 1083.779 | $35.23 |
| 2020-07-27 | 4213.658 | $142.46 |
| 2020-07-27 | 3579.613 | $117.30 |
| 2020-07-27 | 67115.266 | $2,273.50 |
| 2020-07-29 | 1287.869 | $47.17 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
| --- | --- | --- |
| 2020-07-29 | 1626.418 | $58.66 |
| 2020-07-29 | 125276.292 | $4,545.00 |
| 2020-07-29 | 2723.635 | $100.00 |
| 2020-07-30 | 3621.647 | $136.27 |
| 2020-07-30 | 3164.57 | $117.98 |
| 2020-07-30 | 821.265 | $29.46 |
| 2020-07-30 | 116589.868 | $4,300.65 |
| 2020-07-30 | 729.36 | $26.10 |
| 2020-07-30 | 9236.127 | $327.46 |
| 2020-07-30 | 727.005 | $26.10 |
| 2020-07-31 | 6146.301 | $223.40 |
| 2020-08-01 | 1806.015 | $65.68 |
| 2020-08-01 | 667.653 | $23.56 |
| 2020-08-01 | 844.358 | $29.45 |
| 2020-08-02 | 7168.943 | $235.60 |
| 2020-08-02 | 681.698 | $23.56 |
| 2020-08-02 | 567.942 | $20.00 |
| 2020-08-02 | 2788.953 | $100.00 |
| 2020-08-02 | 710.908 | $23.56 |
| 2020-08-02 | 1056.634 | $37.95 |
| 2020-08-02 | 701.998 | $23.56 |
| 2020-08-02 | 692.069 | $23.56 |
| 2020-08-03 | 661.433 | $23.49 |
| 2020-08-03 | 662.078 | $23.51 |
| 2020-08-03 | 53891.882 | $1,984.95 |
| 2020-08-03 | 656.869 | $23.53 |
| 2020-08-03 | 783.32 | $26.13 |
| 2020-08-03 | 662.631 | $23.44 |
| 2020-08-03 | 1015.62 | $37.33 |
| 2020-08-04 | 647.377 | $23.57 |
| 2020-08-04 | 552.672 | $20.00 |
| 2020-08-05 | 647.14 | $23.78 |
| 2020-08-05 | 644.932 | $23.75 |
| 2020-08-05 | 646.857 | $23.73 |
| 2020-08-06 | 692.945 | $26.28 |
| 2020-08-06 | 521.373 | $20.00 |
| 2020-08-07 | 10534.18 | $400.00 |
| 2020-08-07 | 621.269 | $23.57 |
| 2020-08-07 | 522.929 | $20.00 |
| 2020-08-07 | 854.702 | $33.34 |
| 2020-08-07 | 10012.796 | $380.00 |
| 2020-08-07 | 595.61 | $23.63 |
| 2020-08-07 | 6181.228 | $237.06 |
| 2020-08-07 | 616.75 | $23.64 |
| 2020-08-08 | 606.929 | $23.58 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-08-08 | 618.582 | $23.70 |
| 2020-08-08 | 607.259 | $23.58 |
| 2020-08-08 | 21166.341 | $800.00 |
| 2020-08-09 | 668.662 | $23.58 |
| 2020-08-09 | 2009.125 | $82.19 |
| 2020-08-09 | 508.019 | $20.00 |
| 2020-08-09 | 541.82 | $22.15 |
| 2020-08-10 | 648.066 | $23.78 |
| 2020-08-10 | 670.182 | $23.53 |
| 2020-08-10 | 728.442 | $26.16 |
| 2020-08-10 | 1515.631 | $54.62 |
| 2020-08-10 | 2080.218 | $80.07 |
| 2020-08-11 | 682.615 | $23.53 |
| 2020-08-11 | 566.712 | $20.00 |
| 2020-08-12 | 20075.995 | $670.00 |
| 2020-08-12 | 716.591 | $23.51 |
| 2020-08-12 | 1699.183 | $56.64 |
| 2020-08-13 | 663.138 | $22.66 |
| 2020-08-13 | 6587.373 | $229.50 |
| 2020-08-14 | 774.533 | $26.16 |
| 2020-08-14 | 717.584 | $23.62 |
| 2020-08-15 | 789.85 | $26.17 |
| 2020-08-15 | 7913.624 | $261.73 |
| 2020-08-15 | 1644.644 | $55.00 |
| 2020-08-16 | 713.472 | $23.68 |
| 2020-08-16 | 7110.467 | $236.85 |
| 2020-08-16 | 9049.143 | $300.00 |
| 2020-08-16 | 3652.604 | $123.86 |
| 2020-08-16 | 28406.353 | $947.39 |
| 2020-08-17 | 1064.443 | $37.87 |
| 2020-08-17 | 2480.34 | $84.82 |
| 2020-08-18 | 656.352 | $23.80 |
| 2020-08-18 | 678.94 | $23.81 |
| 2020-08-18 | 715.047 | $25.00 |
| 2020-08-18 | 799.989 | $27.70 |
| 2020-08-19 | 635.727 | $21.00 |
| 2020-08-19 | 725.986 | $23.69 |
| 2020-08-20 | 674.542 | $22.55 |
| 2020-08-22 | 752.507 | $23.59 |
| 2020-08-23 | 669.065 | $20.00 |
| 2020-08-23 | 742.656 | $23.60 |
| 2020-08-24 | 713.085 | $22.68 |
| 2020-08-25 | 784.918 | $23.66 |
| 2020-08-25 | 736.428 | $22.78 |
| 2020-08-26 | 755.197 | $23.63 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-08-26 | 852.422 | $26.33 |
| 2020-08-26 | 688.955 | $22.03 |
| 2020-08-26 | 5381.654 | $177.49 |
| 2020-08-27 | 738.837 | $23.57 |
| 2020-08-27 | 688.771 | $22.89 |
| 2020-08-27 | 4480.638 | $141.83 |
| 2020-08-28 | 781.157 | $23.76 |
| 2020-08-29 | 11267.588 | $357.20 |
| 2020-08-29 | 1512.31 | $47.63 |
| 2020-08-30 | 737.615 | $23.81 |
| 2020-08-30 | 6630.361 | $221.20 |
| 2020-08-30 | 7299.38 | $238.13 |
| 2020-08-30 | 723.344 | $24.00 |
| 2020-08-30 | 739.275 | $23.81 |
| 2020-08-31 | 3692.146 | $123.87 |
| 2020-08-31 | 1055.363 | $34.64 |
| 2020-09-01 | 704.916 | $23.95 |
| 2020-09-01 | 998.835 | $35.36 |
| 2020-09-01 | 4339.095 | $149.35 |
| 2020-09-01 | 634.302 | $22.15 |
| 2020-09-01 | 711.978 | $23.99 |
| 2020-09-02 | 1415.772 | $48.25 |
| 2020-09-02 | 908.433 | $30.05 |
| 2020-09-03 | 695.962 | $23.63 |
| 2020-09-03 | 695.805 | $23.63 |
| 2020-09-03 | 665.382 | $22.82 |
| 2020-09-03 | 1133.635 | $38.17 |
| 2020-09-03 | 695.962 | $23.63 |
| 2020-09-04 | 1883.587 | $59.24 |
| 2020-09-04 | 2250.475 | $71.10 |
| 2020-09-04 | 8692.398 | $265.82 |
| 2020-09-04 | 716.629 | $23.61 |
| 2020-09-05 | 785.893 | $23.68 |
| 2020-09-05 | 1482.342 | $45.93 |
| 2020-09-05 | 4058.038 | $118.39 |
| 2020-09-05 | 1888.556 | $59.19 |
| 2020-09-06 | 787.214 | $24.10 |
| 2020-09-06 | 798.459 | $23.68 |
| 2020-09-06 | 716.24 | $21.91 |
| 2020-09-06 | 773.225 | $23.68 |
| 2020-09-06 | 793.982 | $23.68 |
| 2020-09-07 | 824.296 | $23.64 |
| 2020-09-08 | 842.678 | $23.52 |
| 2020-09-08 | 4164.811 | $117.93 |
| 2020-09-08 | 1980.344 | $56.64 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-09-08 | 837.189 | $23.61 |
| 2020-09-10 | 1663.616 | $47.37 |
| 2020-09-10 | 792.104 | $23.41 |
| 2020-09-10 | 1260.456 | $35.47 |
| 2020-09-11 | 8682.237 | $237.16 |
| 2020-09-11 | 803.956 | $23.90 |
| 2020-09-11 | 871.118 | $23.73 |
| 2020-09-12 | 1982.906 | $53.31 |
| 2020-09-13 | 1000.001 | $27.69 |
| 2020-09-13 | 914.943 | $23.70 |
| 2020-09-13 | 914.943 | $23.70 |
| 2020-09-13 | 22927.177 | $592.38 |
| 2020-09-14 | 920.539 | $23.68 |
| 2020-09-16 | 924.154 | $22.77 |
| 2020-09-16 | 803.189 | $20.00 |
| 2020-09-17 | 2344.137 | $54.94 |
| 2020-09-17 | 1067.655 | $23.84 |
| 2020-09-17 | 1180.784 | $25.92 |
| 2020-09-18 | 3505.1 | $77.03 |
| 2020-09-19 | 1013.737 | $23.68 |
| 2020-09-19 | 1014.248 | $23.68 |
| 2020-09-19 | 6506.69 | $150.00 |
| 2020-09-19 | 1685.097 | $38.75 |
| 2020-09-20 | 1059.728 | $23.68 |
| 2020-09-20 | 964.96 | $22.72 |
| 2020-09-20 | 1045.692 | $23.68 |
| 2020-09-20 | 1826.987 | $41.44 |
| 2020-09-20 | 1191.364 | $25.83 |
| 2020-09-20 | 2352.043 | $54.85 |
| 2020-09-20 | 1110.091 | $23.68 |
| 2020-09-20 | 1019.836 | $22.87 |
| 2020-09-20 | 11068.499 | $236.79 |
| 2020-09-21 | 3350.91 | $58.94 |
| 2020-09-21 | 1368.934 | $23.54 |
| 2020-09-21 | 1408.087 | $23.53 |
| 2020-09-21 | 1261.532 | $21.87 |
| 2020-09-22 | 3488.818 | $58.72 |
| 2020-09-22 | 1397.454 | $23.45 |
| 2020-09-22 | 1362.858 | $23.50 |
| 2020-09-22 | 1358.266 | $23.41 |
| 2020-09-22 | 6814.292 | $117.48 |
| 2020-09-23 | 3563.551 | $58.42 |
| 2020-09-23 | 1577.378 | $25.46 |
| 2020-09-23 | 1884.913 | $31.38 |
| 2020-09-23 | 1439.521 | $23.41 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-09-24 | 2092.878 | $46.68 |
| 2020-09-24 | 1435.216 | $23.31 |
| 2020-09-25 | 1046.226 | $23.35 |
| 2020-09-25 | 1014.599 | $23.26 |
| 2020-09-25 | 992.757 | $23.23 |
| 2020-09-25 | 1011.984 | $23.25 |
| 2020-09-26 | 4837.469 | $107.64 |
| 2020-09-26 | 1061.436 | $23.26 |
| 2020-09-26 | 2670.719 | $58.16 |
| 2020-09-26 | 1083.339 | $23.26 |
| 2020-09-26 | 5327.683 | $116.32 |
| 2020-09-26 | 1080.641 | $23.26 |
| 2020-09-26 | 1538.392 | $34.89 |
| 2020-09-26 | 1076.438 | $26.91 |
| 2020-09-27 | 1155.435 | $23.26 |
| 2020-09-27 | 1280.933 | $25.49 |
| 2020-09-27 | 1119.892 | $23.26 |
| 2020-09-27 | 8746.614 | $191.18 |
| 2020-09-27 | 15257.875 | $318.63 |
| 2020-09-27 | 1019.684 | $21.89 |
| 2020-09-27 | 999.795 | $20.18 |
| 2020-09-27 | 1162.513 | $23.26 |
| 2020-09-27 | 1064.326 | $23.26 |
| 2020-09-28 | 1719.432 | $34.98 |
| 2020-09-28 | 11448.109 | $233.38 |
| 2020-09-28 | 2808.652 | $58.33 |
| 2020-09-28 | 1126.952 | $23.29 |
| 2020-09-28 | 2262.097 | $46.68 |
| 2020-09-28 | 1248.817 | $25.61 |
| 2020-09-29 | 10938.614 | $233.43 |
| 2020-09-29 | 1100.817 | $23.37 |
| 2020-09-29 | 1182.473 | $23.49 |
| 2020-09-30 | 2334.263 | $46.85 |
| 2020-09-30 | 1170.939 | $23.41 |
| 2020-09-30 | 1074.39 | $22.33 |
| 2020-10-01 | 2192.795 | $45.11 |
| 2020-10-01 | 1128.346 | $23.51 |
| 2020-10-02 | 2124.539 | $43.46 |
| 2020-10-02 | 1161.924 | $23.44 |
| 2020-10-02 | 15747.336 | $331.93 |
| 2020-10-02 | 2559.493 | $51.48 |
| 2020-10-02 | 18587.876 | $388.07 |
| 2020-10-02 | 2617.196 | $52.73 |
| 2020-10-02 | 1080.119 | $22.53 |
| 2020-10-03 | 11970.411 | $258.67 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-10-03 | 1088.043 | $23.43 |
| 2020-10-03 | 1124.948 | $23.43 |
| 2020-10-03 | 1090.175 | $23.43 |
| 2020-10-03 | 1126.052 | $23.43 |
| 2020-10-04 | 900.655 | $21.72 |
| 2020-10-04 | 1166.779 | $25.87 |
| 2020-10-04 | 1057.039 | $23.43 |
| 2020-10-04 | 1072.178 | $26.32 |
| 2020-10-04 | 911.519 | $22.37 |
| 2020-10-04 | 937.868 | $21.49 |
| 2020-10-04 | 986.753 | $23.43 |
| 2020-10-04 | 887.639 | $23.42 |
| 2020-10-05 | 1038.821 | $23.50 |
| 2020-10-05 | 1032.009 | $23.58 |
| 2020-10-05 | 1003.325 | $24.84 |
| 2020-10-05 | 923.169 | $21.54 |
| 2020-10-05 | 1037.43 | $23.55 |
| 2020-10-05 | 1034.339 | $23.51 |
| 2020-10-05 | 957.195 | $22.46 |
| 2020-10-05 | 965.946 | $22.62 |
| 2020-10-06 | 1036 | $23.58 |
| 2020-10-06 | 1187.251 | $23.47 |
| 2020-10-06 | 2072 | $47.17 |
| 2020-10-06 | 1080.931 | $23.65 |
| 2020-10-06 | 1660.378 | $35.38 |
| 2020-10-06 | 917.677 | $21.57 |
| 2020-10-06 | 1197.303 | $26.49 |
| 2020-10-07 | 1209.742 | $23.53 |
| 2020-10-07 | 1217.978 | $23.55 |
| 2020-10-08 | 1244.673 | $23.51 |
| 2020-10-08 | 1217.695 | $23.53 |
| 2020-10-08 | 1937.712 | $37.87 |
| 2020-10-09 | 1168.068 | $23.60 |
| 2020-10-09 | 2438 | $47.30 |
| 2020-10-10 | 1788.727 | $39.69 |
| 2020-10-10 | 1155.481 | $23.66 |
| 2020-10-10 | 2979.626 | $59.15 |
| 2020-10-10 | 1768.581 | $35.49 |
| 2020-10-11 | 1200.724 | $23.66 |
| 2020-10-12 | 1366.543 | $26.07 |
| 2020-10-12 | 12295.795 | $236.39 |
| 2020-10-13 | 5442.564 | $114.15 |
| 2020-10-13 | 8037.416 | $156.14 |
| 2020-10-13 | 1172.863 | $23.47 |
| 2020-10-13 | 1440.227 | $29.36 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-10-14 | 1113.861 | $23.49 |
| 2020-10-14 | 6743.463 | $143.45 |
| 2020-10-14 | 1523.138 | $32.86 |
| 2020-10-16 | 2892.881 | $58.52 |
| 2020-10-16 | 1176.114 | $23.44 |
| 2020-10-16 | 1691.412 | $35.15 |
| 2020-10-17 | 1331.447 | $27.33 |
| 2020-10-17 | 1065.746 | $21.86 |
| 2020-10-17 | 1104.17 | $22.57 |
| 2020-10-17 | 1750.643 | $35.15 |
| 2020-10-17 | 1161.271 | $23.72 |
| 2020-10-18 | 1770.088 | $35.15 |
| 2020-10-18 | 2975.283 | $58.58 |
| 2020-10-18 | 1196.435 | $23.43 |
| 2020-10-18 | 1169.189 | $23.43 |
| 2020-10-18 | 1143.476 | $23.20 |
| 2020-10-18 | 1154.201 | $23.44 |
| 2020-10-18 | 1197.202 | $23.43 |
| 2020-10-19 | 1821.841 | $43.95 |
| 2020-10-20 | 2605.243 | $65.40 |
| 2020-10-20 | 1641.237 | $41.21 |
| 2020-10-20 | 909.386 | $23.56 |
| 2020-10-20 | 9630.801 | $236.23 |
| 2020-10-20 | 1057.054 | $28.17 |
| 2020-10-21 | 3199.573 | $74.11 |
| 2020-10-21 | 2668.859 | $59.34 |
| 2020-10-21 | 1022.112 | $23.70 |
| 2020-10-22 | 1073.126 | $23.64 |
| 2020-10-22 | 912.434 | $20.00 |
| 2020-10-23 | 1596.799 | $35.39 |
| 2020-10-23 | 2890.078 | $59.16 |
| 2020-10-23 | 926.903 | $20.00 |
| 2020-10-23 | 992.111 | $22.11 |
| 2020-10-24 | 10324.674 | $218.27 |
| 2020-10-24 | 1122.247 | $23.73 |
| 2020-10-24 | 1149.944 | $23.73 |
| 2020-10-24 | 2886.451 | $59.31 |
| 2020-10-24 | 1675.009 | $35.59 |
| 2020-10-25 | 1499.983 | $32.29 |
| 2020-10-26 | 4919.127 | $110.28 |
| 2020-10-26 | 10831.005 | $236.27 |
| 2020-10-26 | 1066.041 | $23.64 |
| 2020-10-26 | 2171.848 | $48.48 |
| 2020-10-26 | 1119.448 | $23.62 |
| 2020-10-27 | 2811.666 | $59.14 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-10-27 | 1350.516 | $29.43 |
| 2020-10-28 | 2200.078 | $47.00 |
| 2020-10-28 | 1149.053 | $23.50 |
| 2020-10-28 | 12225.127 | $259.50 |
| 2020-10-28 | 1038.294 | $22.66 |
| 2020-10-28 | 1461.539 | $31.50 |
| 2020-10-28 | 2499.64 | $52.41 |
| 2020-10-28 | 1153.036 | $23.50 |
| 2020-10-28 | 1249.852 | $26.58 |
| 2020-10-29 | 2874.132 | $58.35 |
| 2020-10-29 | 1158.653 | $23.35 |
| 2020-10-29 | 1176.726 | $23.39 |
| 2020-10-29 | 2853.921 | $58.28 |
| 2020-10-30 | 2000.572 | $39.97 |
| 2020-10-31 | 2961.948 | $58.39 |
| 2020-11-01 | 1285.237 | $25.89 |
| 2020-11-01 | 1161.379 | $23.36 |
| 2020-11-01 | 984.246 | $20.00 |
| 2020-11-01 | 1082.228 | $22.51 |
| 2020-11-01 | 1154.7 | $23.36 |
| 2020-11-02 | 1179.15 | $23.28 |
| 2020-11-02 | 1183.568 | $23.28 |
| 2020-11-02 | 1185.723 | $23.26 |
| 2020-11-02 | 1184.604 | $23.27 |
| 2020-11-02 | 1067.131 | $21.80 |
| 2020-11-02 | 1182.371 | $23.29 |
| 2020-11-02 | 1184.347 | $23.26 |
| 2020-11-02 | 1779.094 | $34.90 |
| 2020-11-02 | 1179.15 | $23.28 |
| 2020-11-02 | 1182.613 | $23.29 |
| 2020-11-02 | 1197.585 | $23.26 |
| 2020-11-02 | 1178.829 | $23.28 |
| 2020-11-02 | 1184.421 | $23.26 |
| 2020-11-02 | 1154.298 | $23.29 |
| 2020-11-02 | 1311.582 | $25.84 |
| 2020-11-02 | 1182.727 | $23.25 |
| 2020-11-02 | 1185.848 | $23.30 |
| 2020-11-02 | 1185.848 | $23.30 |
| 2020-11-02 | 1158.806 | $23.26 |
| 2020-11-02 | 1205.851 | $23.30 |
| 2020-11-02 | 2982.799 | $58.26 |
| 2020-11-02 | 1182.371 | $23.29 |
| 2020-11-02 | 1193.277 | $23.31 |
| 2020-11-02 | 2958.7 | $58.16 |
| 2020-11-02 | 1183.727 | $23.26 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-11-02 | 39997.307 | $785.43 |
| 2020-11-02 | 1198.677 | $23.30 |
| 2020-11-02 | 1141.619 | $23.53 |
| 2020-11-03 | 1109.033 | $23.41 |
| 2020-11-03 | 1082.036 | $21.77 |
| 2020-11-03 | 1193.344 | $23.39 |
| 2020-11-03 | 1044.969 | $23.09 |
| 2020-11-03 | 2397.149 | $46.69 |
| 2020-11-03 | 1701.633 | $35.20 |
| 2020-11-03 | 1156.845 | $23.44 |
| 2020-11-04 | 1101.775 | $23.44 |
| 2020-11-04 | 2565.07 | $58.62 |
| 2020-11-04 | 2454.158 | $51.40 |
| 2020-11-04 | 990.557 | $23.99 |
| 2020-11-04 | 991.738 | $23.42 |
| 2020-11-05 | 1068.715 | $23.65 |
| 2020-11-05 | 1032.124 | $23.65 |
| 2020-11-05 | 1038.982 | $23.48 |
| 2020-11-05 | 1061.65 | $23.64 |
| 2020-11-05 | 1037.723 | $23.62 |
| 2020-11-05 | 1040.919 | $23.66 |
| 2020-11-05 | 2594.291 | $59.13 |
| 2020-11-05 | 2670.893 | $59.06 |
| 2020-11-05 | 1066.799 | $23.60 |
| 2020-11-06 | 1064.052 | $23.86 |
| 2020-11-06 | 10424.057 | $237.57 |
| 2020-11-06 | 1622.927 | $34.36 |
| 2020-11-06 | 1085.751 | $23.68 |
| 2020-11-06 | 1042.497 | $23.71 |
| 2020-11-06 | 2713.99 | $59.37 |
| 2020-11-06 | 1118.476 | $26.29 |
| 2020-11-06 | 772.811 | $19.50 |
| 2020-11-06 | 1012.533 | $23.75 |
| 2020-11-07 | 1661.267 | $35.62 |
| 2020-11-07 | 1124.91 | $26.32 |
| 2020-11-07 | 2768.958 | $59.37 |
| 2020-11-07 | 1572.23 | $35.62 |
| 2020-11-07 | 1509.959 | $33.32 |
| 2020-11-07 | 2500.632 | $55.93 |
| 2020-11-07 | 2615.838 | $59.37 |
| 2020-11-07 | 1107.583 | $23.75 |
| 2020-11-07 | 1007.781 | $23.75 |
| 2020-11-08 | 1088.098 | $23.75 |
| 2020-11-08 | 2710.61 | $59.37 |
| 2020-11-08 | 1105.443 | $23.75 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-11-08 | 1052.624 | $23.75 |
| 2020-11-08 | 1088.053 | $23.75 |
| 2020-11-08 | 1072.314 | $23.00 |
| 2020-11-08 | 1084.244 | $23.75 |
| 2020-11-08 | 1068.134 | $23.75 |
| 2020-11-08 | 2382.476 | $55.56 |
| 2020-11-08 | 1079.801 | $23.77 |
| 2020-11-08 | 1081.601 | $23.75 |
| 2020-11-08 | 1058.485 | $23.75 |
| 2020-11-09 | 1089.304 | $23.62 |
| 2020-11-09 | 14664.427 | $328.64 |
| 2020-11-09 | 2719.442 | $59.41 |
| 2020-11-09 | 1105.575 | $24.56 |
| 2020-11-09 | 1094.149 | $23.64 |
| 2020-11-09 | 1108.904 | $23.79 |
| 2020-11-09 | 1082.713 | $23.75 |
| 2020-11-09 | 1078.509 | $23.77 |
| 2020-11-09 | 1077.939 | $23.76 |
| 2020-11-09 | 1097.843 | $23.62 |
| 2020-11-09 | 1084.945 | $23.78 |
| 2020-11-09 | 1108.891 | $23.79 |
| 2020-11-10 | 1078.297 | $23.58 |
| 2020-11-10 | 1226.042 | $27.16 |
| 2020-11-10 | 1068.094 | $23.63 |
| 2020-11-10 | 2097.586 | $48.57 |
| 2020-11-10 | 1453.82 | $32.87 |
| 2020-11-10 | 2690.877 | $59.13 |
| 2020-11-10 | 1023.532 | $24.97 |
| 2020-11-10 | 1176.49 | $26.49 |
| 2020-11-10 | 2629.247 | $59.07 |
| 2020-11-10 | 1081.131 | $23.67 |
| 2020-11-10 | 1014.884 | $23.18 |
| 2020-11-10 | 2722.509 | $59.13 |
| 2020-11-10 | 1051.699 | $23.63 |
| 2020-11-10 | 1047.106 | $23.62 |
| 2020-11-11 | 1050.608 | $23.65 |
| 2020-11-11 | 4322.952 | $99.85 |
| 2020-11-11 | 2368.04 | $52.89 |
| 2020-11-11 | 1045.634 | $23.54 |
| 2020-11-11 | 52710.242 | $1,176.88 |
| 2020-11-11 | 1036.328 | $23.52 |
| 2020-11-12 | 50771.528 | $1,181.57 |
| 2020-11-12 | 1046.857 | $23.54 |
| 2020-11-12 | 1271.826 | $29.53 |
| 2020-11-12 | 2533.898 | $59.03 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-11-13 | 20077.869 | $472.24 |
| 2020-11-13 | 2553.963 | $59.16 |
| 2020-11-13 | 1006.319 | $23.61 |
| 2020-11-13 | 4644.339 | $109.46 |
| 2020-11-13 | 1003.402 | $23.61 |
| 2020-11-13 | 1004.62 | $23.61 |
| 2020-11-13 | 1146.367 | $26.37 |
| 2020-11-13 | 14356.994 | $342.18 |
| 2020-11-14 | 6231.183 | $140.84 |
| 2020-11-14 | 2618.144 | $59.18 |
| 2020-11-14 | 9381.846 | $219.08 |
| 2020-11-14 | 1056.109 | $23.67 |
| 2020-11-14 | 2094.515 | $47.34 |
| 2020-11-14 | 2618.144 | $59.18 |
| 2020-11-14 | 938.406 | $21.81 |
| 2020-11-14 | 938.406 | $21.81 |
| 2020-11-14 | 1048.153 | $23.67 |
| 2020-11-14 | 1048.625 | $23.67 |
| 2020-11-14 | 1048.033 | $23.67 |
| 2020-11-15 | 10461.534 | $236.71 |
| 2020-11-15 | 10439.169 | $236.71 |
| 2020-11-15 | 1029.437 | $23.67 |
| 2020-11-15 | 1315.239 | $29.59 |
| 2020-11-15 | 1291.109 | $29.59 |
| 2020-11-15 | 9257.975 | $219.18 |
| 2020-11-15 | 10492.413 | $236.71 |
| 2020-11-15 | 1034.085 | $23.67 |
| 2020-11-15 | 1033.944 | $23.67 |
| 2020-11-15 | 1034.647 | $23.67 |
| 2020-11-15 | 1550.916 | $35.51 |
| 2020-11-15 | 10439.169 | $236.71 |
| 2020-11-16 | 1288.296 | $29.63 |
| 2020-11-16 | 3500.628 | $88.81 |
| 2020-11-16 | 939.874 | $23.71 |
| 2020-11-16 | 2935.618 | $74.61 |
| 2020-11-16 | 831.525 | $21.93 |
| 2020-11-16 | 932.179 | $23.69 |
| 2020-11-16 | 10195.756 | $237.20 |
| 2020-11-16 | 936.953 | $23.71 |
| 2020-11-16 | 9409.119 | $236.95 |
| 2020-11-16 | 1021.327 | $23.69 |
| 2020-11-16 | 4724.578 | $118.44 |
| 2020-11-17 | 969.174 | $23.74 |
| 2020-11-17 | 2333.197 | $59.31 |
| 2020-11-17 | 950.821 | $23.75 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-11-17 | 899.782 | $23.73 |
| 2020-11-18 | 948.179 | $23.76 |
| 2020-11-18 | 948.921 | $23.76 |
| 2020-11-18 | 981.462 | $23.73 |
| 2020-11-18 | 921.48 | $23.02 |
| 2020-11-18 | 982.545 | $23.71 |
| 2020-11-19 | 1730.897 | $41.40 |
| 2020-11-19 | 928.66 | $23.69 |
| 2020-11-19 | 921.405 | $23.75 |
| 2020-11-19 | 9169.609 | $237.57 |
| 2020-11-19 | 968.459 | $23.66 |
| 2020-11-19 | 1159.703 | $29.60 |
| 2020-11-19 | 979.66 | $24.87 |
| 2020-11-19 | 927.762 | $23.68 |
| 2020-11-19 | 2313.776 | $59.27 |
| 2020-11-19 | 979.311 | $23.69 |
| 2020-11-20 | 3828.573 | $109.88 |
| 2020-11-20 | 850.088 | $23.72 |
| 2020-11-20 | 849.335 | $23.71 |
| 2020-11-20 | 7656.873 | $219.75 |
| 2020-11-20 | 6376.251 | $177.88 |
| 2020-11-20 | 891.489 | $23.74 |
| 2020-11-21 | 4386.587 | $118.57 |
| 2020-11-21 | 878.561 | $23.71 |
| 2020-11-21 | 1958.465 | $55.68 |
| 2020-11-21 | 2187.32 | $59.28 |
| 2020-11-21 | 963.134 | $26.57 |
| 2020-11-21 | 880.468 | $23.71 |
| 2020-11-21 | 2209.764 | $59.28 |
| 2020-11-22 | 907.168 | $23.71 |
| 2020-11-22 | 886.463 | $23.71 |
| 2020-11-22 | 2228.103 | $59.28 |
| 2020-11-22 | 892.733 | $23.71 |
| 2020-11-22 | 899.701 | $23.71 |
| 2020-11-22 | 1954.186 | $54.95 |
| 2020-11-22 | 877.578 | $23.83 |
| 2020-11-22 | 38491.974 | $1,098.91 |
| 2020-11-22 | 888.944 | $23.71 |
| 2020-11-23 | 1935.563 | $54.80 |
| 2020-11-23 | 876.572 | $23.79 |
| 2020-11-23 | 860.442 | $23.81 |
| 2020-11-23 | 8456.769 | $237.46 |
| 2020-11-23 | 2185.521 | $59.07 |
| 2020-11-23 | 828.64 | $23.68 |
| 2020-11-23 | 2196.282 | $59.15 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-11-23 | 955.891 | $26.72 |
| 2020-11-24 | 821.206 | $23.75 |
| 2020-11-24 | 10345.495 | $296.68 |
| 2020-11-24 | 800.482 | $23.76 |
| 2020-11-24 | 4139.645 | $118.68 |
| 2020-11-24 | 832.5 | $23.74 |
| 2020-11-24 | 843.527 | $23.78 |
| 2020-11-24 | 2005.093 | $59.45 |
| 2020-11-24 | 769.456 | $21.94 |
| 2020-11-25 | 2558.049 | $83.42 |
| 2020-11-25 | 1581.867 | $54.88 |
| 2020-11-25 | 1460.11 | $47.53 |
| 2020-11-25 | 920.268 | $27.92 |
| 2020-11-25 | 720.201 | $23.82 |
| 2020-11-25 | 1570.208 | $48.83 |
| 2020-11-25 | 1581.867 | $54.88 |
| 2020-11-25 | 655.658 | $21.93 |
| 2020-11-25 | 7536.681 | $237.85 |
| 2020-11-25 | 19155.184 | $700.74 |
| 2020-11-25 | 12183.346 | $401.51 |
| 2020-11-25 | 17068.222 | $594.52 |
| 2020-11-25 | 8122.34 | $267.67 |
| 2020-11-25 | 759.838 | $23.82 |
| 2020-11-26 | 850.504 | $23.83 |
| 2020-11-26 | 995.841 | $29.82 |
| 2020-11-26 | 863.935 | $23.81 |
| 2020-11-26 | 2067.325 | $59.47 |
| 2020-11-26 | 9376.545 | $275.81 |
| 2020-11-26 | 19964.275 | $596.62 |
| 2020-11-26 | 1009.009 | $28.19 |
| 2020-11-26 | 847.16 | $23.79 |
| 2020-11-27 | 838.151 | $23.85 |
| 2020-11-27 | 867.308 | $23.86 |
| 2020-11-27 | 884.4 | $23.92 |
| 2020-11-27 | 4301.079 | $119.24 |
| 2020-11-27 | 867.473 | $23.84 |
| 2020-11-27 | 1420.514 | $40.55 |
| 2020-11-27 | 3926.172 | $107.47 |
| 2020-11-28 | 22086.231 | $598.19 |
| 2020-11-28 | 809.117 | $22.10 |
| 2020-11-28 | 2226.571 | $59.82 |
| 2020-11-28 | 902.458 | $23.93 |
| 2020-11-28 | 887.199 | $23.93 |
| 2020-11-28 | 1112.089 | $29.91 |
| 2020-11-29 | 867.381 | $23.93 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-11-29 | 2168.825 | $59.82 |
| 2020-11-29 | 892.601 | $23.93 |
| 2020-11-29 | 867.53 | $23.93 |
| 2020-11-29 | 1958.969 | $55.25 |
| 2020-11-30 | 8291.201 | $239.33 |
| 2020-11-30 | 999.835 | $30.33 |
| 2020-11-30 | 1577.58 | $47.83 |
| 2020-11-30 | 7445.855 | $231.03 |
| 2020-11-30 | 1236.883 | $35.95 |
| 2020-11-30 | 59106.362 | $1,793.16 |
| 2020-11-30 | 1768.569 | $53.81 |
| 2020-12-01 | 1020.73 | $27.76 |
| 2020-12-01 | 11172.124 | $316.98 |
| 2020-12-01 | 978.838 | $26.82 |
| 2020-12-01 | 883.033 | $24.14 |
| 2020-12-01 | 1277.795 | $36.11 |
| 2020-12-01 | 2218.96 | $60.36 |
| 2020-12-01 | 787.576 | $23.92 |
| 2020-12-01 | 781.766 | $23.96 |
| 2020-12-01 | 5685.035 | $175.10 |
| 2020-12-01 | 887.267 | $24.14 |
| 2020-12-02 | 14133.836 | $386.27 |
| 2020-12-02 | 1906.889 | $55.89 |
| 2020-12-02 | 873.966 | $23.80 |
| 2020-12-02 | 1105.036 | $30.19 |
| 2020-12-02 | 3984.192 | $111.24 |
| 2020-12-02 | 1906.727 | $55.89 |
| 2020-12-02 | 8819.779 | $240.91 |
| 2020-12-02 | 3522.511 | $96.41 |
| 2020-12-02 | 878.088 | $24.13 |
| 2020-12-03 | 2128.199 | $60.53 |
| 2020-12-03 | 48224.937 | $1,400.00 |
| 2020-12-03 | 841.457 | $23.80 |
| 2020-12-03 | 21125.025 | $607.32 |
| 2020-12-03 | 1059.38 | $30.33 |
| 2020-12-04 | 850.748 | $24.28 |
| 2020-12-04 | 834.207 | $24.25 |
| 2020-12-04 | 854.996 | $24.35 |
| 2020-12-04 | 25004.992 | $704.69 |
| 2020-12-04 | 750.723 | $22.42 |
| 2020-12-04 | 850.533 | $24.28 |
| 2020-12-04 | 849.613 | $24.29 |
| 2020-12-04 | 21140.273 | $607.83 |
| 2020-12-04 | 1070.871 | $30.43 |
| 2020-12-04 | 2124.415 | $60.75 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-12-05 | 821.22 | $24.25 |
| 2020-12-05 | 7725.19 | $234.67 |
| 2020-12-05 | 753.087 | $22.32 |
| 2020-12-05 | 750.287 | $22.42 |
| 2020-12-05 | 1025.113 | $30.31 |
| 2020-12-06 | 10149.543 | $305.00 |
| 2020-12-06 | 989.915 | $31.14 |
| 2020-12-06 | 10579.95 | $320.00 |
| 2020-12-06 | 9695.054 | $300.00 |
| 2020-12-06 | 698.067 | $23.47 |
| 2020-12-06 | 1797.048 | $56.04 |
| 2020-12-06 | 751.458 | $24.25 |
| 2020-12-06 | 1841.756 | $59.44 |
| 2020-12-07 | 14586.588 | $504.20 |
| 2020-12-07 | 1811.082 | $60.45 |
| 2020-12-07 | 3176.323 | $109.19 |
| 2020-12-07 | 757.864 | $24.27 |
| 2020-12-07 | 7995.921 | $267.45 |
| 2020-12-07 | 736.201 | $24.25 |
| 2020-12-07 | 14498.002 | $504.40 |
| 2020-12-07 | 722.963 | $24.21 |
| 2020-12-07 | 1806.93 | $60.56 |
| 2020-12-08 | 692.904 | $24.25 |
| 2020-12-08 | 7097.735 | $242.10 |
| 2020-12-08 | 685.697 | $24.21 |
| 2020-12-08 | 14249.129 | $500.00 |
| 2020-12-08 | 628.07 | $22.48 |
| 2020-12-08 | 11722.534 | $400.66 |
| 2020-12-08 | 1760.706 | $60.57 |
| 2020-12-08 | 741.162 | $24.21 |
| 2020-12-08 | 1267.159 | $42.92 |
| 2020-12-08 | 1414.942 | $54.43 |
| 2020-12-09 | 3871.18 | $121.28 |
| 2020-12-09 | 7198.598 | $241.60 |
| 2020-12-09 | 694.405 | $24.17 |
| 2020-12-09 | 7027.13 | $241.52 |
| 2020-12-09 | 1734.178 | $60.40 |
| 2020-12-09 | 734.296 | $24.19 |
| 2020-12-09 | 623.228 | $22.34 |
| 2020-12-09 | 1766.487 | $60.35 |
| 2020-12-10 | 742.861 | $26.60 |
| 2020-12-10 | 6459.484 | $241.73 |
| 2020-12-10 | 652.659 | $25.40 |
| 2020-12-10 | 6461.338 | $241.80 |
| 2020-12-10 | 6559.925 | $242.47 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-12-10 | 1614.65 | $60.58 |
| 2020-12-10 | 6459.484 | $241.73 |
| 2020-12-10 | 533.088 | $20.00 |
| 2020-12-10 | 636.673 | $24.17 |
| 2020-12-10 | 1595.715 | $60.42 |
| 2020-12-10 | 629.636 | $23.56 |
| 2020-12-10 | 6560.109 | $242.47 |
| 2020-12-10 | 662.545 | $24.23 |
| 2020-12-10 | 624.939 | $24.18 |
| 2020-12-10 | 638.286 | $24.18 |
| 2020-12-10 | 6459.484 | $241.73 |
| 2020-12-10 | 605.526 | $23.69 |
| 2020-12-10 | 624.939 | $24.19 |
| 2020-12-10 | 664.531 | $24.27 |
| 2020-12-10 | 6559.925 | $242.47 |
| 2020-12-11 | 293.411 | $24.22 |
| 2020-12-11 | 702.041 | $75.33 |
| 2020-12-11 | 2016.354 | $225.44 |
| 2020-12-11 | 653.169 | $60.67 |
| 2020-12-11 | 236.227 | $24.31 |
| 2020-12-11 | 3503.552 | $378.12 |
| 2020-12-11 | 1953.583 | $181.84 |
| 2020-12-11 | 374.205 | $30.28 |
| 2020-12-11 | 675.501 | $60.61 |
| 2020-12-11 | 209.192 | $22.54 |
| 2020-12-11 | 415.063 | $30.33 |
| 2020-12-11 | 348.938 | $24.23 |
| 2020-12-11 | 558.262 | $62.12 |
| 2020-12-11 | 733.769 | $60.58 |
| 2020-12-11 | 2645.043 | $231.80 |
| 2020-12-11 | 3252.837 | $303.15 |
| 2020-12-11 | 473.08 | $39.68 |
| 2020-12-12 | 489.792 | $36.33 |
| 2020-12-12 | 22434.915 | $1,756.18 |
| 2020-12-12 | 337.527 | $24.22 |
| 2020-12-12 | 339.845 | $24.22 |
| 2020-12-12 | 350.607 | $24.22 |
| 2020-12-12 | 520.688 | $39.06 |
| 2020-12-12 | 295.834 | $24.13 |
| 2020-12-12 | 7041.701 | $562.04 |
| 2020-12-12 | 4825.806 | $363.35 |
| 2020-12-12 | 310.837 | $24.13 |
| 2020-12-12 | 296.049 | $24.13 |
| 2020-12-12 | 464.933 | $35.48 |
| 2020-12-12 | 835.549 | $60.56 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-12-12 | 3137.006 | $242.23 |
| 2020-12-12 | 1606.192 | $129.01 |
| 2020-12-12 | 300.392 | $24.13 |
| 2020-12-12 | 612.989 | $48.45 |
| 2020-12-12 | 3120.266 | $241.26 |
| 2020-12-12 | 1532.472 | $121.12 |
| 2020-12-12 | 399.896 | $29.80 |
| 2020-12-12 | 3461.912 | $258.02 |
| 2020-12-12 | 1617.537 | $121.12 |
| 2020-12-13 | 301.497 | $24.13 |
| 2020-12-13 | 316.823 | $24.68 |
| 2020-12-13 | 308.767 | $24.13 |
| 2020-12-13 | 833.817 | $60.56 |
| 2020-12-13 | 319.014 | $24.22 |
| 2020-12-13 | 490.512 | $36.33 |
| 2020-12-13 | 681.926 | $53.22 |
| 2020-12-13 | 1429.194 | $109.00 |
| 2020-12-13 | 327.008 | $24.22 |
| 2020-12-13 | 3302.633 | $264.51 |
| 2020-12-13 | 308.353 | $24.13 |
| 2020-12-13 | 810.254 | $60.56 |
| 2020-12-13 | 464.975 | $35.48 |
| 2020-12-13 | 332.758 | $25.80 |
| 2020-12-13 | 441.965 | $30.28 |
| 2020-12-13 | 443.378 | $35.48 |
| 2020-12-13 | 318.349 | $24.22 |
| 2020-12-13 | 464.964 | $35.48 |
| 2020-12-13 | 555.723 | $42.58 |
| 2020-12-13 | 484.875 | $36.33 |
| 2020-12-13 | 454.418 | $35.48 |
| 2020-12-13 | 319.045 | $24.22 |
| 2020-12-13 | 812.797 | $60.56 |
| 2020-12-13 | 327.008 | $24.22 |
| 2020-12-13 | 313.835 | $24.13 |
| 2020-12-13 | 309.048 | $24.13 |
| 2020-12-13 | 309.048 | $24.13 |
| 2020-12-14 | 330.918 | $24.15 |
| 2020-12-14 | 383.624 | $28.43 |
| 2020-12-14 | 324.983 | $24.44 |
| 2020-12-14 | 312.267 | $23.52 |
| 2020-12-14 | 839.85 | $60.76 |
| 2020-12-14 | 484.925 | $35.53 |
| 2020-12-14 | 508.361 | $36.47 |
| 2020-12-14 | 321.231 | $24.17 |
| 2020-12-14 | 314.939 | $23.50 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-12-14 | 363.758 | $26.66 |
| 2020-12-14 | 317.734 | $23.50 |
| 2020-12-14 | 6476.413 | $493.88 |
| 2020-12-14 | 2357.267 | $177.70 |
| 2020-12-14 | 423.448 | $31.37 |
| 2020-12-14 | 307.048 | $23.22 |
| 2020-12-14 | 954.902 | $71.06 |
| 2020-12-14 | 326.752 | $24.21 |
| 2020-12-14 | 341.959 | $24.27 |
| 2020-12-14 | 1390.347 | $100.00 |
| 2020-12-14 | 6695.181 | $493.40 |
| 2020-12-14 | 748.84 | $56.38 |
| 2020-12-14 | 320.334 | $24.17 |
| 2020-12-14 | 343.271 | $24.30 |
| 2020-12-14 | 484.634 | $35.53 |
| 2020-12-15 | 353.763 | $24.29 |
| 2020-12-15 | 3395.656 | $241.60 |
| 2020-12-15 | 486.811 | $32.83 |
| 2020-12-15 | 513.958 | $37.71 |
| 2020-12-15 | 900.782 | $60.77 |
| 2020-12-15 | 360.573 | $24.32 |
| 2020-12-15 | 356.884 | $24.32 |
| 2020-12-15 | 360.545 | $24.31 |
| 2020-12-15 | 6923.531 | $493.28 |
| 2020-12-15 | 326.441 | $23.22 |
| 2020-12-15 | 482.785 | $35.53 |
| 2020-12-15 | 9013.586 | $608.26 |
| 2020-12-15 | 350.645 | $24.32 |
| 2020-12-15 | 503.448 | $35.54 |
| 2020-12-15 | 350.802 | $24.30 |
| 2020-12-15 | 3507.517 | $242.87 |
| 2020-12-15 | 604.968 | $43.86 |
| 2020-12-15 | 1028.352 | $71.14 |
| 2020-12-15 | 296.342 | $20.00 |
| 2020-12-16 | 374.562 | $24.17 |
| 2020-12-16 | 352.337 | $24.16 |
| 2020-12-16 | 359.078 | $24.17 |
| 2020-12-16 | 729.686 | $53.28 |
| 2020-12-16 | 1553.72 | $97.59 |
| 2020-12-16 | 746.617 | $47.33 |
| 2020-12-16 | 325.396 | $24.15 |
| 2020-12-16 | 971.346 | $60.95 |
| 2020-12-16 | 1882.788 | $121.98 |
| 2020-12-16 | 386.171 | $25.16 |
| 2020-12-16 | 562.375 | $36.56 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-12-16 | 971.665 | $61.02 |
| 2020-12-16 | 386.04 | $24.41 |
| 2020-12-16 | 317.616 | $20.00 |
| 2020-12-16 | 358.374 | $24.15 |
| 2020-12-16 | 368.153 | $24.17 |
| 2020-12-16 | 548.565 | $35.53 |
| 2020-12-16 | 7117.118 | $493.88 |
| 2020-12-16 | 363.35 | $24.18 |
| 2020-12-16 | 1590.586 | $100.00 |
| 2020-12-16 | 665.994 | $42.06 |
| 2020-12-16 | 878.728 | $57.55 |
| 2020-12-16 | 461.977 | $30.40 |
| 2020-12-16 | 363.639 | $24.35 |
| 2020-12-16 | 337.292 | $23.22 |
| 2020-12-16 | 7639.609 | $493.52 |
| 2020-12-16 | 359.436 | $23.22 |
| 2020-12-16 | 996.233 | $64.50 |
| 2020-12-16 | 325.396 | $24.15 |
| 2020-12-16 | 348.416 | $24.18 |
| 2020-12-16 | 898.183 | $59.78 |
| 2020-12-17 | 548.686 | $35.52 |
| 2020-12-17 | 306.265 | $20.00 |
| 2020-12-17 | 1132.935 | $73.42 |
| 2020-12-17 | 7916.131 | $495.24 |
| 2020-12-17 | 377.952 | $24.66 |
| 2020-12-17 | 372.442 | $24.76 |
| 2020-12-17 | 1661.639 | $104.24 |
| 2020-12-17 | 335.167 | $22.57 |
| 2020-12-17 | 7916.131 | $495.24 |
| 2020-12-17 | 390.63 | $24.51 |
| 2020-12-17 | 377.483 | $24.49 |
| 2020-12-17 | 1064.471 | $71.00 |
| 2020-12-17 | 2652.796 | $177.70 |
| 2020-12-17 | 355.125 | $24.16 |
| 2020-12-17 | 4407.841 | $245.43 |
| 2020-12-17 | 1954.093 | $122.29 |
| 2020-12-18 | 1771.339 | $113.26 |
| 2020-12-18 | 9994.411 | $613.09 |
| 2020-12-18 | 2303.59 | $142.08 |
| 2020-12-18 | 446.433 | $27.01 |
| 2020-12-18 | 1763.199 | $106.62 |
| 2020-12-18 | 10096.228 | $610.03 |
| 2020-12-18 | 376.951 | $23.22 |
| 2020-12-18 | 397.154 | $24.50 |
| 2020-12-18 | 628.646 | $36.76 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-12-18 | 408.984 | $24.50 |
| 2020-12-18 | 414.189 | $24.51 |
| 2020-12-18 | 1000.072 | $59.00 |
| 2020-12-18 | 2879.488 | $177.55 |
| 2020-12-18 | 564.176 | $35.49 |
| 2020-12-18 | 1241.94 | $75.30 |
| 2020-12-18 | 332.97 | $20.00 |
| 2020-12-18 | 576.754 | $35.53 |
| 2020-12-18 | 499.985 | $30.31 |
| 2020-12-18 | 1034.434 | $61.28 |
| 2020-12-18 | 8029.429 | $495.24 |
| 2020-12-18 | 407.44 | $24.70 |
| 2020-12-18 | 8143.541 | $495.36 |
| 2020-12-18 | 832.281 | $51.48 |
| 2020-12-19 | 553.897 | $35.50 |
| 2020-12-19 | 954.787 | $61.29 |
| 2020-12-19 | 382.452 | $24.14 |
| 2020-12-19 | 15770.399 | $980.60 |
| 2020-12-19 | 380.464 | $24.14 |
| 2020-12-19 | 10202.633 | $635.56 |
| 2020-12-19 | 538.253 | $34.13 |
| 2020-12-19 | 367.76 | $24.14 |
| 2020-12-19 | 2204.227 | $142.00 |
| 2020-12-19 | 6470.116 | $405.68 |
| 2020-12-20 | 8102.637 | $494.98 |
| 2020-12-20 | 559.499 | $35.50 |
| 2020-12-20 | 460.053 | $28.55 |
| 2020-12-20 | 411.543 | $24.52 |
| 2020-12-20 | 504.197 | $30.64 |
| 2020-12-20 | 2059.198 | $122.58 |
| 2020-12-20 | 576.013 | $35.50 |
| 2020-12-20 | 392.061 | $24.14 |
| 2020-12-20 | 412.237 | $24.52 |
| 2020-12-20 | 490.931 | $30.18 |
| 2020-12-20 | 4144.989 | $245.15 |
| 2020-12-20 | 5100.202 | $306.44 |
| 2020-12-21 | 429.604 | $24.32 |
| 2020-12-21 | 8479.017 | $493.70 |
| 2020-12-21 | 436.993 | $24.48 |
| 2020-12-21 | 10982.827 | $608.55 |
| 2020-12-21 | 405.507 | $23.00 |
| 2020-12-21 | 418.843 | $24.15 |
| 2020-12-21 | 573.385 | $35.50 |
| 2020-12-21 | 427.569 | $24.99 |
| 2020-12-21 | 332.897 | $20.00 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-12-21 | 1075.1 | $60.87 |
| 2020-12-21 | 436.885 | $24.38 |
| 2020-12-21 | 1089.734 | $61.07 |
| 2020-12-21 | 878.277 | $48.95 |
| 2020-12-22 | 4304.67 | $244.70 |
| 2020-12-22 | 8612.163 | $492.50 |
| 2020-12-22 | 430.643 | $24.42 |
| 2020-12-22 | 427.133 | $24.47 |
| 2020-12-22 | 610.317 | $35.49 |
| 2020-12-22 | 5159.955 | $299.15 |
| 2020-12-22 | 517.108 | $24.34 |
| 2020-12-22 | 412.618 | $24.15 |
| 2020-12-22 | 396.358 | $23.33 |
| 2020-12-22 | 953.263 | $56.41 |
| 2020-12-23 | 1171.081 | $60.98 |
| 2020-12-23 | 2000.109 | $112.88 |
| 2020-12-23 | 3453.193 | $243.60 |
| 2020-12-23 | 469.29 | $24.39 |
| 2020-12-23 | 9211.744 | $492.18 |
| 2020-12-23 | 432.711 | $24.39 |
| 2020-12-23 | 1164.875 | $60.98 |
| 2020-12-23 | 469.375 | $24.38 |
| 2020-12-24 | 617.454 | $31.18 |
| 2020-12-24 | 508.276 | $24.40 |
| 2020-12-24 | 610.648 | $30.47 |
| 2020-12-24 | 1008.099 | $49.26 |
| 2020-12-24 | 489.51 | $24.37 |
| 2020-12-24 | 510.752 | $24.39 |
| 2020-12-24 | 502.812 | $24.38 |
| 2020-12-24 | 486.884 | $24.36 |
| 2020-12-24 | 494.893 | $24.18 |
| 2020-12-24 | 1304.665 | $60.98 |
| 2020-12-24 | 1217.142 | $60.92 |
| 2020-12-25 | 965.943 | $48.86 |
| 2020-12-25 | 482.94 | $24.43 |
| 2020-12-25 | 483.374 | $24.40 |
| 2020-12-25 | 657.083 | $35.56 |
| 2020-12-25 | 1524.117 | $80.34 |
| 2020-12-25 | 486.277 | $24.41 |
| 2020-12-25 | 1524.048 | $80.34 |
| 2020-12-25 | 1199.914 | $61.09 |
| 2020-12-25 | 4616.856 | $243.49 |
| 2020-12-25 | 4186.613 | $243.40 |
| 2020-12-25 | 1972.261 | $103.45 |
| 2020-12-26 | 422.075 | $22.48 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-12-26 | 1154.921 | $60.96 |
| 2020-12-26 | 1052.838 | $56.21 |
| 2020-12-26 | 434.081 | $22.80 |
| 2020-12-26 | 1110.44 | $59.45 |
| 2020-12-26 | 456.341 | $24.38 |
| 2020-12-27 | 1340.205 | $85.85 |
| 2020-12-27 | 873.071 | $55.63 |
| 2020-12-27 | 409.709 | $24.57 |
| 2020-12-27 | 458.464 | $24.57 |
| 2020-12-27 | 2789.469 | $167.26 |
| 2020-12-27 | 1121.45 | $61.42 |
| 2020-12-27 | 424.225 | $24.38 |
| 2020-12-27 | 1131.813 | $61.57 |
| 2020-12-27 | 424.574 | $24.41 |
| 2020-12-27 | 415.79 | $24.38 |
| 2020-12-27 | 2799.203 | $159.69 |
| 2020-12-28 | 917.454 | $61.15 |
| 2020-12-28 | 900.998 | $61.14 |
| 2020-12-28 | 3768.625 | $244.13 |
| 2020-12-28 | 371.437 | $24.43 |
| 2020-12-28 | 376.643 | $24.42 |
| 2020-12-28 | 962.423 | $61.08 |
| 2020-12-28 | 375.069 | $24.42 |
| 2020-12-28 | 1529.523 | $106.62 |
| 2020-12-28 | 298.143 | $20.00 |
| 2020-12-28 | 354.46 | $24.41 |
| 2020-12-28 | 703.027 | $45.38 |
| 2020-12-28 | 1117.41 | $77.94 |
| 2020-12-29 | 2304.678 | $134.75 |
| 2020-12-29 | 1000.002 | $59.98 |
| 2020-12-29 | 1044.528 | $61.29 |
| 2020-12-29 | 3131.536 | $183.68 |
| 2020-12-29 | 419.032 | $24.50 |
| 2020-12-29 | 9442.374 | $551.32 |
| 2020-12-29 | 838.051 | $49.00 |
| 2020-12-29 | 1047.581 | $61.25 |
| 2020-12-29 | 1932.764 | $113.09 |
| 2020-12-29 | 1045.872 | $61.16 |
| 2020-12-29 | 1081.65 | $61.21 |
| 2020-12-29 | 403.912 | $24.65 |
| 2020-12-29 | 2129.412 | $122.33 |
| 2020-12-29 | 648.99 | $36.72 |
| 2020-12-29 | 624.724 | $36.76 |
| 2020-12-29 | 648.322 | $36.74 |
| 2020-12-29 | 432.394 | $24.50 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2020-12-29 | 5165.28 | $311.47 |
| 2020-12-29 | 556.391 | $31.81 |
| 2020-12-29 | 6508.942 | $367.41 |
| 2020-12-29 | 403.767 | $24.20 |
| 2020-12-29 | 835.406 | $48.98 |
| 2020-12-30 | 916.183 | $53.37 |
| 2020-12-30 | 1680.985 | $98.39 |
| 2020-12-30 | 392.344 | $36.87 |
| 2020-12-30 | 1028.506 | $60.20 |
| 2020-12-30 | 598.03 | $35.60 |
| 2020-12-31 | 372.021 | $24.21 |
| 2020-12-31 | 808.04 | $67.56 |
| 2020-12-31 | 382.691 | $36.65 |
| 2020-12-31 | 550.838 | $49.17 |
| 2020-12-31 | 308.952 | $24.46 |
| 2020-12-31 | 303.282 | $24.56 |
| 2020-12-31 | 311.694 | $24.54 |
| 2020-12-31 | 278.016 | $23.15 |
| 2020-12-31 | 385.799 | $25.14 |
| 2020-12-31 | 1580.958 | $122.29 |
| 2020-12-31 | 1544.758 | $122.29 |
| 2020-12-31 | 3222.052 | $245.95 |
| 2020-12-31 | 323.532 | $24.44 |
| 2020-12-31 | 11721.995 | $1,000.00 |
| 2020-12-31 | 486.938 | $30.66 |
| 2020-12-31 | 382.05 | $31.12 |
| 2020-12-31 | 593.984 | $36.91 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-01-01 | 208.863 | $24.27 |
| 2021-01-01 | 191.47 | $24.27 |
| 2021-01-01 | 200.036 | $24.26 |
| 2021-01-01 | 1977.488 | $273.42 |
| 2021-01-01 | 261.079 | $30.33 |
| 2021-01-01 | 1030.165 | $136.72 |
| 2021-01-01 | 197.871 | $22.84 |
| 2021-01-01 | 14969.883 | $1,700.00 |
| 2021-01-01 | 1176.284 | $121.32 |
| 2021-01-01 | 1718.049 | $243.43 |
| 2021-01-01 | 208.863 | $24.27 |
| 2021-01-01 | 1000.18 | $121.34 |
| 2021-01-01 | 6036.544 | $683.80 |
| 2021-01-01 | 458.197 | $53.37 |
| 2021-01-01 | 1890.751 | $243.08 |
| 2021-01-01 | 144.286 | $20.00 |
| 2021-01-01 | 206.49 | $24.62 |
| 2021-01-01 | 2023.07 | $235.67 |
| 2021-01-01 | 1397.996 | $122.15 |
| 2021-01-01 | 207.667 | $24.35 |
| 2021-01-01 | 5354.802 | $606.58 |
| 2021-01-01 | 1718.049 | $243.43 |
| 2021-01-02 | 371.134 | $37.83 |
| 2021-01-02 | 250.172 | $24.27 |
| 2021-01-02 | 251.909 | $24.27 |
| 2021-01-02 | 1019.429 | $106.89 |
| 2021-01-02 | 228.939 | $24.27 |
| 2021-01-02 | 177.523 | $23.17 |
| 2021-01-02 | 3651.261 | $364.05 |
| 2021-01-02 | 391.439 | $50.30 |
| 2021-01-02 | 357.583 | $34.18 |
| 2021-01-02 | 1012.323 | $105.85 |
| 2021-01-02 | 2567.404 | $242.70 |
| 2021-01-02 | 235.561 | $24.27 |
| 2021-01-02 | 2448.365 | $242.70 |
| 2021-01-02 | 2395.186 | $242.70 |
| 2021-01-02 | 2554.274 | $243.11 |
| 2021-01-02 | 239.519 | $24.27 |
| 2021-01-02 | 596.442 | $60.78 |
| 2021-01-02 | 246.438 | $24.23 |
| 2021-01-02 | 232.823 | $24.27 |
| 2021-01-03 | 11709.005 | $1,213.50 |
| 2021-01-03 | 553.544 | $61.20 |
| 2021-01-03 | 2835.5 | $304.40 |
| 2021-01-03 | 591.653 | $60.68 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-01-03 | 200.479 | $23.57 |
| 2021-01-03 | 229.342 | $24.27 |
| 2021-01-03 | 1859.032 | $200.00 |
| 2021-01-03 | 1526.105 | $157.76 |
| 2021-01-03 | 979.904 | $112.35 |
| 2021-01-03 | 1595.571 | $178.15 |
| 2021-01-03 | 414.727 | $57.01 |
| 2021-01-03 | 1065.475 | $114.02 |
| 2021-01-03 | 215.907 | $24.47 |
| 2021-01-03 | 365.78 | $41.26 |
| 2021-01-03 | 2886.519 | $303.38 |
| 2021-01-03 | 189.545 | $20.00 |
| 2021-01-03 | 176.259 | $24.23 |
| 2021-01-03 | 3145.7 | $373.51 |
| 2021-01-03 | 1077.645 | $121.35 |
| 2021-01-03 | 3180.033 | $356.30 |
| 2021-01-03 | 2282.527 | $242.70 |
| 2021-01-03 | 1942.413 | $242.70 |
| 2021-01-04 | 691.781 | $61.31 |
| 2021-01-04 | 1464.809 | $122.97 |
| 2021-01-04 | 1308.106 | $122.85 |
| 2021-01-04 | 246.921 | $22.70 |
| 2021-01-04 | 601.772 | $65.92 |
| 2021-01-04 | 1162.584 | $122.44 |
| 2021-01-04 | 648.496 | $61.22 |
| 2021-01-04 | 252.104 | $22.71 |
| 2021-01-04 | 2760.45 | $245.34 |
| 2021-01-04 | 264.799 | $24.21 |
| 2021-01-04 | 7023.796 | $614.96 |
| 2021-01-04 | 701.644 | $61.46 |
| 2021-01-04 | 243.491 | $24.54 |
| 2021-01-05 | 231.353 | $22.77 |
| 2021-01-05 | 1845.454 | $184.16 |
| 2021-01-05 | 237.952 | $23.22 |
| 2021-01-05 | 244.592 | $24.30 |
| 2021-01-05 | 231.03 | $22.76 |
| 2021-01-05 | 646.931 | $61.38 |
| 2021-01-05 | 300.001 | $31.28 |
| 2021-01-05 | 406.105 | $40.00 |
| 2021-01-05 | 257.105 | $24.55 |
| 2021-01-05 | 231.324 | $22.75 |
| 2021-01-05 | 238.76 | $24.59 |
| 2021-01-05 | 251.525 | $24.30 |
| 2021-01-05 | 1308.542 | $122.83 |
| 2021-01-05 | 642.612 | $61.35 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-01-05 | 2496.057 | $245.26 |
| 2021-01-06 | 5216.605 | $493.40 |
| 2021-01-06 | 2571.715 | $241.67 |
| 2021-01-06 | 1349.37 | $142.96 |
| 2021-01-06 | 633.895 | $61.50 |
| 2021-01-06 | 2324.046 | $236.57 |
| 2021-01-06 | 2432.619 | $246.13 |
| 2021-01-06 | 250.325 | $24.69 |
| 2021-01-06 | 248.234 | $24.28 |
| 2021-01-06 | 1237.622 | $123.08 |
| 2021-01-06 | 260.742 | $24.58 |
| 2021-01-06 | 208.389 | $20.00 |
| 2021-01-06 | 248.496 | $24.28 |
| 2021-01-06 | 953.947 | $98.38 |
| 2021-01-06 | 256.756 | $24.60 |
| 2021-01-06 | 1300.413 | $123.33 |
| 2021-01-06 | 221.235 | $23.24 |
| 2021-01-06 | 245.983 | $24.67 |
| 2021-01-06 | 640.741 | $61.53 |
| 2021-01-07 | 283.002 | $24.53 |
| 2021-01-07 | 355.409 | $35.74 |
| 2021-01-07 | 267.673 | $24.63 |
| 2021-01-07 | 261.092 | $24.54 |
| 2021-01-07 | 8190.505 | $735.84 |
| 2021-01-07 | 241.681 | $24.67 |
| 2021-01-07 | 256.794 | $24.51 |
| 2021-01-07 | 235.682 | $23.22 |
| 2021-01-07 | 3631.581 | $339.48 |
| 2021-01-07 | 651.733 | $61.60 |
| 2021-01-07 | 255.812 | $24.55 |
| 2021-01-07 | 231.201 | $22.66 |
| 2021-01-07 | 761.514 | $71.36 |
| 2021-01-07 | 652.721 | $61.33 |
| 2021-01-07 | 587.339 | $56.49 |
| 2021-01-08 | 283.493 | $24.44 |
| 2021-01-08 | 2801.881 | $244.44 |
| 2021-01-08 | 3293.881 | $244.79 |
| 2021-01-08 | 1377.773 | $122.55 |
| 2021-01-08 | 700.47 | $61.04 |
| 2021-01-08 | 20023.845 | $1,784.00 |
| 2021-01-08 | 3018.437 | $271.39 |
| 2021-01-08 | 701.484 | $61.38 |
| 2021-01-08 | 2773.915 | $244.61 |
| 2021-01-08 | 434.085 | $38.69 |
| 2021-01-08 | 279.602 | $24.43 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-01-08 | 279.087 | $24.47 |
| 2021-01-08 | 277.941 | $24.44 |
| 2021-01-08 | 3992.944 | $367.49 |
| 2021-01-08 | 295.482 | $27.19 |
| 2021-01-08 | 280.188 | $24.42 |
| 2021-01-08 | 280.188 | $24.41 |
| 2021-01-08 | 695.984 | $61.25 |
| 2021-01-08 | 270.566 | $24.45 |
| 2021-01-08 | 246.24 | $23.21 |
| 2021-01-08 | 7360.686 | $678.00 |
| 2021-01-08 | 253.504 | $23.22 |
| 2021-01-08 | 689.002 | $61.14 |
| 2021-01-08 | 6938.804 | $625.01 |
| 2021-01-08 | 267.305 | $24.50 |
| 2021-01-08 | 14435.687 | $1,222.40 |
| 2021-01-08 | 256.715 | $24.30 |
| 2021-01-09 | 1506.144 | $135.66 |
| 2021-01-09 | 1384.516 | $122.25 |
| 2021-01-09 | 1258.301 | $114.21 |
| 2021-01-09 | 1762.819 | $122.25 |
| 2021-01-09 | 271.443 | $24.45 |
| 2021-01-09 | 265.995 | $24.45 |
| 2021-01-09 | 272.554 | $24.45 |
| 2021-01-09 | 266.649 | $24.45 |
| 2021-01-09 | 268.093 | $24.65 |
| 2021-01-09 | 727.753 | $67.83 |
| 2021-01-09 | 272.303 | $24.45 |
| 2021-01-09 | 1632.973 | $157.43 |
| 2021-01-09 | 270.596 | $24.45 |
| 2021-01-09 | 670.047 | $61.13 |
| 2021-01-09 | 2038.132 | $183.38 |
| 2021-01-09 | 345.427 | $34.59 |
| 2021-01-09 | 672.629 | $61.10 |
| 2021-01-09 | 811.594 | $77.66 |
| 2021-01-09 | 271.912 | $24.45 |
| 2021-01-09 | 268.632 | $24.45 |
| 2021-01-09 | 2405.314 | $225.85 |
| 2021-01-09 | 339.89 | $30.56 |
| 2021-01-09 | 5254.929 | $485.59 |
| 2021-01-09 | 268.019 | $24.45 |
| 2021-01-09 | 267.271 | $24.45 |
| 2021-01-09 | 267.559 | $24.45 |
| 2021-01-09 | 266.477 | $24.45 |
| 2021-01-09 | 2935.029 | $244.50 |
| 2021-01-09 | 262.336 | $24.45 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-01-09 | 270.596 | $24.45 |
| 2021-01-09 | 453.917 | $42.83 |
| 2021-01-09 | 1195.474 | $112.92 |
| 2021-01-09 | 262.312 | $24.27 |
| 2021-01-09 | 276.056 | $24.45 |
| 2021-01-09 | 2423.878 | $231.89 |
| 2021-01-09 | 339.303 | $30.56 |
| 2021-01-10 | 277.288 | $24.45 |
| 2021-01-10 | 2934.982 | $262.84 |
| 2021-01-10 | 1490.633 | $142.76 |
| 2021-01-10 | 268.005 | $25.14 |
| 2021-01-10 | 253.477 | $24.05 |
| 2021-01-10 | 1920.78 | $181.95 |
| 2021-01-10 | 2894.107 | $256.73 |
| 2021-01-10 | 298.248 | $29.00 |
| 2021-01-10 | 273.022 | $24.45 |
| 2021-01-10 | 271.991 | $24.80 |
| 2021-01-10 | 481.706 | $36.61 |
| 2021-01-10 | 7652.174 | $678.28 |
| 2021-01-10 | 4217.847 | $406.97 |
| 2021-01-10 | 253.403 | $24.45 |
| 2021-01-10 | 251.982 | $23.28 |
| 2021-01-10 | 2609.804 | $247.99 |
| 2021-01-10 | 268.55 | $24.45 |
| 2021-01-10 | 272.529 | $24.44 |
| 2021-01-10 | 255.473 | $24.21 |
| 2021-01-10 | 273.022 | $24.45 |
| 2021-01-10 | 255.279 | $24.65 |
| 2021-01-10 | 3060.869 | $271.31 |
| 2021-01-10 | 659.741 | $61.13 |
| 2021-01-10 | 277.288 | $24.45 |
| 2021-01-10 | 398.778 | $37.71 |
| 2021-01-10 | 308.967 | $27.13 |
| 2021-01-10 | 970.51 | $85.58 |
| 2021-01-10 | 622.701 | $59.48 |
| 2021-01-10 | 272.529 | $24.45 |
| 2021-01-10 | 255.497 | $24.27 |
| 2021-01-10 | 275.771 | $24.45 |
| 2021-01-10 | 282.309 | $24.45 |
| 2021-01-10 | 264.608 | $24.45 |
| 2021-01-10 | 262.199 | $24.45 |
| 2021-01-10 | 656.99 | $61.13 |
| 2021-01-10 | 267.247 | $24.40 |
| 2021-01-10 | 600.657 | $58.00 |
| 2021-01-11 | 454.327 | $35.87 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-01-11 | 844.189 | $67.53 |
| 2021-01-11 | 1773.524 | $121.66 |
| 2021-01-11 | 236.906 | $20.00 |
| 2021-01-11 | 322.752 | $24.31 |
| 2021-01-11 | 454.955 | $35.69 |
| 2021-01-11 | 544.541 | $40.00 |
| 2021-01-11 | 1687.217 | $121.86 |
| 2021-01-11 | 431.819 | $30.38 |
| 2021-01-11 | 272.295 | $24.38 |
| 2021-01-11 | 829.1 | $60.76 |
| 2021-01-11 | 2169.096 | $178.45 |
| 2021-01-11 | 2165.701 | $196.15 |
| 2021-01-11 | 14302 | $1,000.00 |
| 2021-01-11 | 516.669 | $40.90 |
| 2021-01-11 | 354.895 | $26.97 |
| 2021-01-11 | 345.455 | $24.30 |
| 2021-01-11 | 502.735 | $35.71 |
| 2021-01-11 | 843.608 | $60.93 |
| 2021-01-11 | 2282.433 | $178.55 |
| 2021-01-11 | 322.509 | $24.26 |
| 2021-01-11 | 6401.171 | $486.23 |
| 2021-01-11 | 356.27 | $24.29 |
| 2021-01-11 | 352.511 | $24.34 |
| 2021-01-11 | 829.799 | $60.70 |
| 2021-01-11 | 319.807 | $25.79 |
| 2021-01-11 | 331.78 | $24.31 |
| 2021-01-11 | 10161.588 | $703.36 |
| 2021-01-11 | 394.261 | $35.70 |
| 2021-01-11 | 455.019 | $35.65 |
| 2021-01-12 | 280.325 | $24.05 |
| 2021-01-12 | 278.559 | $24.32 |
| 2021-01-12 | 1106.526 | $95.90 |
| 2021-01-12 | 312.342 | $27.11 |
| 2021-01-12 | 3609.192 | $316.05 |
| 2021-01-12 | 291.732 | $24.32 |
| 2021-01-12 | 550.581 | $48.54 |
| 2021-01-12 | 283.292 | $24.41 |
| 2021-01-12 | 283.326 | $24.41 |
| 2021-01-12 | 355.075 | $30.44 |
| 2021-01-12 | 4194.734 | $346.40 |
| 2021-01-12 | 319.119 | $26.68 |
| 2021-01-12 | 483.972 | $42.53 |
| 2021-01-12 | 1106.526 | $95.90 |
| 2021-01-12 | 971.432 | $78.72 |
| 2021-01-12 | 710.28 | $61.04 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
| --- | --- | --- |
| 2021-01-13 | 2882.043 | $243.69 |
| 2021-01-13 | 737.272 | $61.07 |
| 2021-01-13 | 291.379 | $24.38 |
| 2021-01-13 | 273.773 | $23.58 |
| 2021-01-13 | 2863.842 | $243.23 |
| 2021-01-13 | 2942.24 | $252.55 |
| 2021-01-13 | 279.451 | $24.31 |
| 2021-01-13 | 2942.24 | $252.55 |
| 2021-01-13 | 360.003 | $30.00 |
| 2021-01-13 | 291.379 | $24.38 |
| 2021-01-13 | 225.493 | $20.00 |
| 2021-01-13 | 409.318 | $35.71 |
| 2021-01-13 | 731.425 | $61.08 |
| 2021-01-13 | 281.309 | $23.61 |
| 2021-01-13 | 291.334 | $24.37 |
| 2021-01-13 | 349.309 | $30.39 |
| 2021-01-13 | 283.228 | $24.41 |
| 2021-01-14 | 253.78 | $23.31 |
| 2021-01-14 | 305.467 | $27.38 |
| 2021-01-14 | 276.743 | $24.33 |
| 2021-01-14 | 399.405 | $35.69 |
| 2021-01-14 | 3198.28 | $290.00 |
| 2021-01-14 | 266.237 | $24.96 |
| 2021-01-14 | 780.899 | $68.19 |
| 2021-01-14 | 276.082 | $24.31 |
| 2021-01-14 | 249.564 | $24.07 |
| 2021-01-14 | 7640.336 | $682.29 |
| 2021-01-14 | 257.625 | $23.62 |
| 2021-01-14 | 6949.599 | $606.51 |
| 2021-01-14 | 266.82 | $24.78 |
| 2021-01-14 | 298.595 | $27.35 |
| 2021-01-14 | 1003.306 | $90.63 |
| 2021-01-14 | 4957.909 | $447.70 |
| 2021-01-14 | 266.889 | $24.33 |
| 2021-01-14 | 274.08 | $24.27 |
| 2021-01-14 | 276.743 | $24.32 |
| 2021-01-15 | 271.385 | $23.21 |
| 2021-01-15 | 286.001 | $24.23 |
| 2021-01-15 | 281.176 | $24.27 |
| 2021-01-15 | 295.109 | $24.80 |
| 2021-01-15 | 5525.08 | $483.07 |
| 2021-01-15 | 251.22 | $24.29 |
| 2021-01-15 | 598.564 | $50.64 |
| 2021-01-15 | 319.603 | $27.26 |
| 2021-01-15 | 7740.364 | $738.07 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-01-15 | 686.619 | $58.42 |
| 2021-01-15 | 289.621 | $24.24 |
| 2021-01-15 | 523.471 | $48.59 |
| 2021-01-15 | 421.39 | $36.38 |
| 2021-01-15 | 288.892 | $24.61 |
| 2021-01-16 | 691.302 | $60.40 |
| 2021-01-16 | 2823.428 | $241.59 |
| 2021-01-16 | 2303.939 | $200.00 |
| 2021-01-16 | 279.211 | $24.16 |
| 2021-01-16 | 277.063 | $24.16 |
| 2021-01-16 | 287.1 | $25.79 |
| 2021-01-16 | 267.62 | $23.54 |
| 2021-01-16 | 1382.15 | $119.59 |
| 2021-01-16 | 524.241 | $46.13 |
| 2021-01-17 | 613.482 | $60.00 |
| 2021-01-17 | 7681.664 | $664.37 |
| 2021-01-17 | 619.098 | $60.40 |
| 2021-01-17 | 599.29 | $60.40 |
| 2021-01-17 | 314.51 | $32.49 |
| 2021-01-17 | 1260.451 | $121.45 |
| 2021-01-17 | 227.786 | $24.18 |
| 2021-01-17 | 522.783 | $55.20 |
| 2021-01-17 | 240.603 | $25.00 |
| 2021-01-17 | 3960.537 | $385.20 |
| 2021-01-17 | 390.175 | $38.52 |
| 2021-01-17 | 1268.232 | $128.97 |
| 2021-01-17 | 242.987 | $24.56 |
| 2021-01-17 | 283.877 | $25.25 |
| 2021-01-17 | 634.861 | $60.40 |
| 2021-01-17 | 1221.5 | $120.80 |
| 2021-01-17 | 1952.161 | $183.00 |
| 2021-01-18 | 264.729 | $27.16 |
| 2021-01-18 | 188.936 | $26.64 |
| 2021-01-18 | 156.729 | $20.00 |
| 2021-01-18 | 993.564 | $116.62 |
| 2021-01-18 | 853.222 | $111.34 |
| 2021-01-18 | 2281.186 | $357.10 |
| 2021-01-18 | 990.257 | $129.92 |
| 2021-01-18 | 2144.134 | $242.56 |
| 2021-01-18 | 481.496 | $64.86 |
| 2021-01-18 | 337.659 | $48.83 |
| 2021-01-18 | 223.333 | $27.16 |
| 2021-01-18 | 1903.964 | $241.41 |
| 2021-01-18 | 2431.74 | $357.10 |
| 2021-01-18 | 3153.933 | $357.10 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-01-18 | 1575.032 | $200.50 |
| 2021-01-18 | 167.499 | $24.68 |
| 2021-01-18 | 8441.484 | $1,086.80 |
| 2021-01-18 | 315.411 | $35.72 |
| 2021-01-18 | 284.241 | $36.22 |
| 2021-01-18 | 231.465 | $24.15 |
| 2021-01-18 | 2537.419 | $357.00 |
| 2021-01-18 | 246.997 | $35.72 |
| 2021-01-18 | 2096.84 | $242.76 |
| 2021-01-18 | 4939.934 | $714.40 |
| 2021-01-18 | 1176.903 | $120.74 |
| 2021-01-18 | 1015.224 | $129.23 |
| 2021-01-18 | 8394.073 | $1,146.45 |
| 2021-01-18 | 237.675 | $35.70 |
| 2021-01-18 | 193.578 | $25.33 |
| 2021-01-18 | 1702.342 | $224.22 |
| 2021-01-18 | 1940.564 | $241.60 |
| 2021-01-18 | 236.543 | $30.18 |
| 2021-01-18 | 1806.133 | $242.76 |
| 2021-01-18 | 183.744 | $23.52 |
| 2021-01-18 | 172.976 | $24.34 |
| 2021-01-18 | 10714.396 | $1,358.64 |
| 2021-01-18 | 213.459 | $27.17 |
| 2021-01-18 | 356.745 | $51.59 |
| 2021-01-19 | 259.409 | $35.59 |
| 2021-01-19 | 346.32 | $50.90 |
| 2021-01-19 | 5308.628 | $714.20 |
| 2021-01-19 | 5308.628 | $714.20 |
| 2021-01-19 | 262.538 | $36.32 |
| 2021-01-19 | 17230.274 | $2,418.72 |
| 2021-01-19 | 347.969 | $47.61 |
| 2021-01-19 | 728.246 | $99.96 |
| 2021-01-19 | 437.563 | $60.53 |
| 2021-01-19 | 454.28 | $60.66 |
| 2021-01-19 | 272.724 | $36.38 |
| 2021-01-19 | 1019.663 | $140.36 |
| 2021-01-19 | 211.252 | $30.33 |
| 2021-01-19 | 184.292 | $24.25 |
| 2021-01-19 | 830.104 | $108.86 |
| 2021-01-19 | 171.9 | $26.75 |
| 2021-01-19 | 237.642 | $34.36 |
| 2021-01-19 | 3705.388 | $535.35 |
| 2021-01-19 | 231.72 | $30.32 |
| 2021-01-19 | 517.628 | $68.11 |
| 2021-01-19 | 253.447 | $36.38 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-01-19 | 184.126 | $24.25 |
| 2021-01-19 | 5308.479 | $714.20 |
| 2021-01-20 | 193.025 | $24.28 |
| 2021-01-20 | 307.361 | $38.69 |
| 2021-01-20 | 2072.351 | $242.31 |
| 2021-01-20 | 224.166 | $26.61 |
| 2021-01-20 | 815.293 | $100.00 |
| 2021-01-20 | 1434.971 | $178.65 |
| 2021-01-20 | 518.081 | $60.58 |
| 2021-01-20 | 188.854 | $24.28 |
| 2021-01-20 | 199.768 | $24.21 |
| 2021-01-20 | 1017.34 | $121.42 |
| 2021-01-20 | 244.286 | $30.27 |
| 2021-01-20 | 3582.703 | $423.99 |
| 2021-01-20 | 992.899 | $121.44 |
| 2021-01-20 | 482.787 | $59.52 |
| 2021-01-20 | 195.464 | $24.22 |
| 2021-01-20 | 215.872 | $24.20 |
| 2021-01-20 | 199.52 | $24.16 |
| 2021-01-21 | 258.251 | $27.45 |
| 2021-01-21 | 226.659 | $24.34 |
| 2021-01-21 | 1172.624 | $121.68 |
| 2021-01-21 | 567.783 | $60.80 |
| 2021-01-21 | 1114.92 | $121.40 |
| 2021-01-21 | 198.808 | $24.25 |
| 2021-01-21 | 234.081 | $24.33 |
| 2021-01-21 | 469.766 | $59.05 |
| 2021-01-21 | 2232.895 | $242.81 |
| 2021-01-21 | 562.777 | $56.23 |
| 2021-01-21 | 2340.811 | $243.30 |
| 2021-01-21 | 209.054 | $27.30 |
| 2021-01-21 | 227.577 | $24.30 |
| 2021-01-21 | 215.145 | $24.32 |
| 2021-01-21 | 499.878 | $54.37 |
| 2021-01-21 | 219.616 | $24.27 |
| 2021-01-21 | 249.88 | $27.42 |
| 2021-01-21 | 2212.146 | $242.00 |
| 2021-01-21 | 221.245 | $24.33 |
| 2021-01-22 | 5618.602 | $608.35 |
| 2021-01-22 | 200.848 | $24.34 |
| 2021-01-22 | 2277.668 | $241.20 |
| 2021-01-22 | 218.462 | $24.31 |
| 2021-01-22 | 223.02 | $24.34 |
| 2021-01-22 | 217.124 | $24.34 |
| 2021-01-22 | 1066.248 | $100.13 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-01-22 | 998.767 | $100.00 |
| 2021-01-22 | 223.014 | $24.34 |
| 2021-01-22 | 9755.15 | $974.07 |
| 2021-01-22 | 1277.071 | $121.71 |
| 2021-01-22 | 239.875 | $25.80 |
| 2021-01-22 | 224.814 | $25.02 |
| 2021-01-22 | 261.202 | $27.30 |
| 2021-01-22 | 539.495 | $54.00 |
| 2021-01-23 | 210.426 | $24.35 |
| 2021-01-23 | 207.597 | $24.35 |
| 2021-01-23 | 209.416 | $24.35 |
| 2021-01-23 | 1020.328 | $124.83 |
| 2021-01-23 | 199.566 | $24.35 |
| 2021-01-23 | 510.924 | $60.87 |
| 2021-01-23 | 1022.447 | $121.75 |
| 2021-01-23 | 222.673 | $27.36 |
| 2021-01-23 | 820.82 | $97.40 |
| 2021-01-23 | 531.738 | $60.87 |
| 2021-01-23 | 198.023 | $24.35 |
| 2021-01-23 | 518.217 | $60.87 |
| 2021-01-23 | 207.597 | $24.35 |
| 2021-01-24 | 207.68 | $24.33 |
| 2021-01-24 | 990.627 | $121.75 |
| 2021-01-24 | 511.89 | $60.83 |
| 2021-01-24 | 1819.594 | $231.51 |
| 2021-01-24 | 209.444 | $24.35 |
| 2021-01-24 | 10255.192 | $1,217.45 |
| 2021-01-24 | 571.741 | $68.41 |
| 2021-01-24 | 200.983 | $24.32 |
| 2021-01-24 | 526.494 | $60.87 |
| 2021-01-24 | 1893.608 | $225.93 |
| 2021-01-24 | 601.123 | $75.27 |
| 2021-01-24 | 848.79 | $107.28 |
| 2021-01-24 | 191.45 | $23.56 |
| 2021-01-25 | 514.316 | $60.80 |
| 2021-01-25 | 189.229 | $23.22 |
| 2021-01-25 | 188.007 | $23.44 |
| 2021-01-25 | 204.015 | $24.30 |
| 2021-01-25 | 228.471 | $27.34 |
| 2021-01-25 | 189.735 | $23.22 |
| 2021-01-25 | 200.121 | $24.30 |
| 2021-01-25 | 2059.745 | $242.84 |
| 2021-01-25 | 206.931 | $25.80 |
| 2021-01-25 | 217.077 | $24.28 |
| 2021-01-25 | 194.18 | $23.54 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-01-25 | 202.352 | $24.28 |
| 2021-01-26 | 240.191 | $28.00 |
| 2021-01-26 | 219.264 | $24.31 |
| 2021-01-26 | 199.998 | $23.24 |
| 2021-01-26 | 967.725 | $112.50 |
| 2021-01-26 | 207.171 | $24.08 |
| 2021-01-26 | 243.231 | $27.34 |
| 2021-01-26 | 530.652 | $60.82 |
| 2021-01-26 | 886.337 | $97.29 |
| 2021-01-26 | 174.076 | $20.00 |
| 2021-01-26 | 968.589 | $112.51 |
| 2021-01-26 | 215.51 | $24.34 |
| 2021-01-26 | 324.176 | $36.41 |
| 2021-01-26 | 217.191 | $24.90 |
| 2021-01-26 | 587.03 | $60.63 |
| 2021-01-26 | 212.626 | $24.33 |
| 2021-01-26 | 203.91 | $23.53 |
| 2021-01-26 | 213.669 | $24.25 |
| 2021-01-27 | 459.639 | $48.46 |
| 2021-01-27 | 1147.518 | $121.29 |
| 2021-01-27 | 2243.961 | $242.19 |
| 2021-01-27 | 332.479 | $36.49 |
| 2021-01-27 | 560.931 | $60.55 |
| 2021-01-27 | 1121.82 | $121.10 |
| 2021-01-27 | 234.668 | $24.14 |
| 2021-01-27 | 2243.961 | $242.23 |
| 2021-01-27 | 228.311 | $24.23 |
| 2021-01-27 | 227.112 | $24.22 |
| 2021-01-27 | 221.631 | $24.23 |
| 2021-01-27 | 3821.357 | $403.62 |
| 2021-01-27 | 458.418 | $49.39 |
| 2021-01-27 | 1416.684 | $151.38 |
| 2021-01-27 | 234.926 | $24.13 |
| 2021-01-27 | 2026.445 | $236.67 |
| 2021-01-27 | 10015.713 | $1,028.61 |
| 2021-01-27 | 5000.001 | $540.75 |
| 2021-01-28 | 536.078 | $60.69 |
| 2021-01-28 | 212.909 | $24.28 |
| 2021-01-28 | 1072.893 | $121.32 |
| 2021-01-28 | 2402.986 | $274.55 |
| 2021-01-28 | 224.083 | $24.18 |
| 2021-01-28 | 214.896 | $23.90 |
| 2021-01-28 | 2208.309 | $242.21 |
| 2021-01-28 | 224.474 | $24.23 |
| 2021-01-28 | 5377.779 | $605.99 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-01-28 | 214.415 | $24.28 |
| 2021-01-28 | 191.314 | $24.01 |
| 2021-01-28 | 1049.953 | $114.21 |
| 2021-01-28 | 220.506 | $24.21 |
| 2021-01-28 | 859.939 | $96.99 |
| 2021-01-28 | 2204.109 | $242.01 |
| 2021-01-28 | 210.222 | $26.67 |
| 2021-01-28 | 195.966 | $23.03 |
| 2021-01-29 | 320.308 | $36.30 |
| 2021-01-29 | 217.179 | $24.27 |
| 2021-01-29 | 2325.459 | $242.65 |
| 2021-01-29 | 209.581 | $23.38 |
| 2021-01-29 | 202.129 | $22.59 |
| 2021-01-29 | 10125.847 | $1,213.25 |
| 2021-01-29 | 427.03 | $48.58 |
| 2021-01-29 | 232.546 | $24.27 |
| 2021-01-29 | 570.448 | $65.27 |
| 2021-01-29 | 2028.014 | $230.46 |
| 2021-01-29 | 1378.825 | $152.79 |
| 2021-01-29 | 548.01 | $60.65 |
| 2021-01-29 | 5779.164 | $605.18 |
| 2021-01-30 | 221.385 | $24.90 |
| 2021-01-30 | 316.782 | $35.70 |
| 2021-01-30 | 252.654 | $29.72 |
| 2021-01-30 | 211.353 | $23.92 |
| 2021-01-30 | 205.737 | $23.48 |
| 2021-01-30 | 311.39 | $35.46 |
| 2021-01-30 | 221.921 | $24.28 |
| 2021-01-30 | 1983.938 | $224.57 |
| 2021-01-30 | 219.039 | $24.28 |
| 2021-01-30 | 222.418 | $24.90 |
| 2021-01-30 | 221.921 | $24.28 |
| 2021-01-30 | 220.365 | $24.28 |
| 2021-01-30 | 6179.216 | $685.63 |
| 2021-01-30 | 224.364 | $24.28 |
| 2021-01-30 | 546.972 | $60.69 |
| 2021-01-30 | 1092.649 | $121.38 |
| 2021-01-30 | 215.174 | $24.28 |
| 2021-01-30 | 221.673 | $24.28 |
| 2021-01-30 | 553.555 | $60.69 |
| 2021-01-30 | 439.903 | $48.55 |
| 2021-01-30 | 246.685 | $27.43 |
| 2021-01-31 | 210.707 | $24.28 |
| 2021-01-31 | 218.791 | $24.98 |
| 2021-01-31 | 2227.406 | $237.75 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-01-31 | 218.593 | $24.28 |
| 2021-01-31 | 1810.592 | $200.00 |
| 2021-01-31 | 209.612 | $23.47 |
| 2021-01-31 | 1121.412 | $121.38 |
| 2021-01-31 | 2201.51 | $242.75 |
| 2021-01-31 | 4427.722 | $485.50 |
| 2021-01-31 | 205.98 | $22.93 |
| 2021-01-31 | 318.74 | $35.69 |
| 2021-01-31 | 560.522 | $60.68 |
| 2021-01-31 | 703.01 | $78.24 |
| 2021-01-31 | 1110.106 | $121.38 |
| 2021-01-31 | 644.977 | $71.93 |
| 2021-01-31 | 1317.029 | $137.05 |
| 2021-01-31 | 317.383 | $35.69 |
| 2021-02-01 | 214.451 | $23.80 |
| 2021-02-01 | 524.502 | $55.84 |
| 2021-02-01 | 294.241 | $30.20 |
| 2021-02-01 | 263.005 | $27.37 |
| 2021-02-01 | 211.359 | $22.91 |
| 2021-02-01 | 228.382 | $24.13 |
| 2021-02-01 | 224.728 | $24.35 |
| 2021-02-01 | 229.891 | $24.23 |
| 2021-02-01 | 207.884 | $22.56 |
| 2021-02-01 | 11617.267 | $1,239.15 |
| 2021-02-01 | 228.622 | $24.48 |
| 2021-02-01 | 994.681 | $107.10 |
| 2021-02-01 | 232.405 | $24.19 |
| 2021-02-01 | 232.507 | $24.17 |
| 2021-02-02 | 204.356 | $23.22 |
| 2021-02-02 | 1088.213 | $116.08 |
| 2021-02-02 | 207.51 | $23.22 |
| 2021-02-02 | 320.345 | $35.77 |
| 2021-02-02 | 217.916 | $24.09 |
| 2021-02-02 | 562.881 | $60.19 |
| 2021-02-02 | 216.038 | $23.71 |
| 2021-02-02 | 1104.503 | $120.40 |
| 2021-02-02 | 267.499 | $29.14 |
| 2021-02-02 | 216.199 | $24.32 |
| 2021-02-02 | 220.088 | $24.04 |
| 2021-02-02 | 2175.52 | $240.39 |
| 2021-02-02 | 216.169 | $24.32 |
| 2021-02-02 | 1280.333 | $136.75 |
| 2021-02-02 | 214.032 | $24.32 |
| 2021-02-02 | 11478.397 | $1,207.65 |
| 2021-02-02 | 403.861 | $43.30 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-02 | 334.871 | $35.73 |
| 2021-02-02 | 6423.31 | $683.74 |
| 2021-02-02 | 745.419 | $88.24 |
| 2021-02-02 | 217.963 | $24.09 |
| 2021-02-02 | 3296.346 | $360.55 |
| 2021-02-02 | 207.942 | $23.22 |
| 2021-02-02 | 2262.37 | $241.32 |
| 2021-02-02 | 564.462 | $60.21 |
| 2021-02-02 | 221.417 | $24.73 |
| 2021-02-03 | 192.502 | $24.32 |
| 2021-02-03 | 199.874 | $23.22 |
| 2021-02-03 | 343.861 | $43.35 |
| 2021-02-03 | 208.129 | $26.75 |
| 2021-02-03 | 211.168 | $24.34 |
| 2021-02-03 | 180.377 | $22.84 |
| 2021-02-03 | 191.118 | $24.33 |
| 2021-02-03 | 209.337 | $24.33 |
| 2021-02-03 | 263.123 | $30.09 |
| 2021-02-03 | 187.479 | $24.31 |
| 2021-02-03 | 209.548 | $24.34 |
| 2021-02-03 | 193.486 | $22.50 |
| 2021-02-03 | 1098.764 | $136.36 |
| 2021-02-03 | 210.51 | $25.80 |
| 2021-02-03 | 2150.303 | $240.91 |
| 2021-02-03 | 256.913 | $28.86 |
| 2021-02-03 | 192.394 | $24.32 |
| 2021-02-03 | 216.731 | $25.03 |
| 2021-02-03 | 1967.836 | $240.47 |
| 2021-02-03 | 193.567 | $24.69 |
| 2021-02-03 | 195.063 | $24.05 |
| 2021-02-03 | 210.595 | $24.70 |
| 2021-02-03 | 2730.566 | $341.00 |
| 2021-02-03 | 210.191 | $24.32 |
| 2021-02-03 | 3817.758 | $481.41 |
| 2021-02-04 | 1178.008 | $152.47 |
| 2021-02-04 | 186.55 | $23.39 |
| 2021-02-04 | 187.325 | $23.40 |
| 2021-02-04 | 182.686 | $22.81 |
| 2021-02-04 | 201.446 | $23.99 |
| 2021-02-04 | 450.068 | $55.12 |
| 2021-02-04 | 177.301 | $23.47 |
| 2021-02-04 | 888.21 | $119.65 |
| 2021-02-04 | 186.366 | $22.89 |
| 2021-02-04 | 192.867 | $23.98 |
| 2021-02-04 | 195.259 | $23.93 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-04 | 5658.787 | $679.22 |
| 2021-02-04 | 50208.789 | $5,954.41 |
| 2021-02-04 | 201.056 | $23.98 |
| 2021-02-04 | 4413.008 | $553.22 |
| 2021-02-04 | 274.853 | $35.76 |
| 2021-02-04 | 995.832 | $119.73 |
| 2021-02-04 | 2888.23 | $360.66 |
| 2021-02-04 | 1235.107 | $152.37 |
| 2021-02-04 | 499.119 | $59.88 |
| 2021-02-04 | 475.999 | $59.94 |
| 2021-02-04 | 199.84 | $23.94 |
| 2021-02-05 | 290.037 | $35.77 |
| 2021-02-05 | 932.947 | $120.16 |
| 2021-02-05 | 183.056 | $23.96 |
| 2021-02-05 | 1054.066 | $137.24 |
| 2021-02-05 | 1039.713 | $131.65 |
| 2021-02-05 | 39991.139 | $5,330.14 |
| 2021-02-05 | 175.706 | $23.22 |
| 2021-02-05 | 899.864 | $119.89 |
| 2021-02-05 | 2457.451 | $349.96 |
| 2021-02-05 | 277.595 | $38.04 |
| 2021-02-05 | 192.885 | $24.10 |
| 2021-02-05 | 8995.621 | $1,199.12 |
| 2021-02-05 | 179.117 | $24.31 |
| 2021-02-05 | 174.247 | $23.46 |
| 2021-02-05 | 899.026 | $119.79 |
| 2021-02-05 | 486.268 | $60.09 |
| 2021-02-05 | 194.172 | $24.31 |
| 2021-02-05 | 187.988 | $24.30 |
| 2021-02-06 | 173.676 | $23.53 |
| 2021-02-06 | 444.722 | $60.25 |
| 2021-02-06 | 769.659 | $100.00 |
| 2021-02-06 | 164.739 | $22.25 |
| 2021-02-06 | 191.899 | $27.47 |
| 2021-02-06 | 1846.587 | $240.98 |
| 2021-02-06 | 184.867 | $24.10 |
| 2021-02-06 | 183.915 | $24.10 |
| 2021-02-06 | 181.467 | $24.57 |
| 2021-02-06 | 879.215 | $120.49 |
| 2021-02-06 | 206.573 | $27.47 |
| 2021-02-06 | 168.673 | $23.53 |
| 2021-02-06 | 185.939 | $24.10 |
| 2021-02-06 | 182.636 | $24.10 |
| 2021-02-06 | 520.534 | $68.68 |
| 2021-02-06 | 187.694 | $24.10 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-06 | 184.711 | $24.57 |
| 2021-02-06 | 285.93 | $37.35 |
| 2021-02-06 | 182.099 | $24.10 |
| 2021-02-06 | 175.421 | $23.89 |
| 2021-02-07 | 386.336 | $48.20 |
| 2021-02-07 | 2179.38 | $274.73 |
| 2021-02-07 | 187.947 | $23.45 |
| 2021-02-07 | 248.866 | $30.12 |
| 2021-02-07 | 954.215 | $120.49 |
| 2021-02-07 | 634.911 | $78.42 |
| 2021-02-07 | 2994.372 | $361.47 |
| 2021-02-07 | 192.452 | $24.10 |
| 2021-02-07 | 184.689 | $24.10 |
| 2021-02-07 | 199.093 | $24.10 |
| 2021-02-07 | 201.082 | $24.08 |
| 2021-02-07 | 382.575 | $49.75 |
| 2021-02-07 | 4774.356 | $602.46 |
| 2021-02-07 | 165.113 | $20.00 |
| 2021-02-07 | 200.732 | $24.10 |
| 2021-02-07 | 159.762 | $20.00 |
| 2021-02-07 | 199.551 | $24.77 |
| 2021-02-08 | 805.946 | $100.00 |
| 2021-02-08 | 566.707 | $75.00 |
| 2021-02-08 | 183.131 | $24.29 |
| 2021-02-08 | 9509.733 | $1,279.00 |
| 2021-02-08 | 195.317 | $25.80 |
| 2021-02-08 | 546.045 | $68.66 |
| 2021-02-08 | 3956.725 | $512.27 |
| 2021-02-08 | 159.257 | $20.00 |
| 2021-02-08 | 2277.164 | $300.70 |
| 2021-02-08 | 2004.565 | $267.56 |
| 2021-02-08 | 2157.671 | $273.79 |
| 2021-02-08 | 233.223 | $30.12 |
| 2021-02-08 | 184.241 | $24.10 |
| 2021-02-08 | 182.879 | $24.27 |
| 2021-02-09 | 198.338 | $27.63 |
| 2021-02-09 | 1626.384 | $226.60 |
| 2021-02-09 | 235.502 | $30.20 |
| 2021-02-09 | 599.099 | $78.38 |
| 2021-02-09 | 1828.981 | $242.13 |
| 2021-02-09 | 66089.432 | $9,800.00 |
| 2021-02-09 | 276.772 | $38.70 |
| 2021-02-09 | 542.664 | $68.87 |
| 2021-02-09 | 869.874 | $111.00 |
| 2021-02-09 | 5557.479 | $714.20 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-09 | 177.757 | $24.24 |
| 2021-02-09 | 952.63 | $120.99 |
| 2021-02-09 | 189.488 | $27.04 |
| 2021-02-09 | 191.097 | $24.73 |
| 2021-02-09 | 160.221 | $24.21 |
| 2021-02-09 | 4287.841 | $597.36 |
| 2021-02-09 | 190.795 | $24.16 |
| 2021-02-09 | 901.934 | $121.14 |
| 2021-02-09 | 1463.093 | $200.00 |
| 2021-02-10 | 204.616 | $27.63 |
| 2021-02-10 | 158.156 | $24.30 |
| 2021-02-10 | 2008.975 | $303.54 |
| 2021-02-10 | 923.251 | $121.30 |
| 2021-02-10 | 349.611 | $50.89 |
| 2021-02-10 | 7457.943 | $1,000.00 |
| 2021-02-10 | 168.212 | $24.26 |
| 2021-02-10 | 162.45 | $24.25 |
| 2021-02-10 | 176.754 | $24.26 |
| 2021-02-10 | 172.905 | $24.26 |
| 2021-02-10 | 4999.996 | $757.81 |
| 2021-02-10 | 198.812 | $27.66 |
| 2021-02-10 | 203.876 | $31.52 |
| 2021-02-10 | 181.384 | $24.26 |
| 2021-02-10 | 1215.389 | $181.81 |
| 2021-02-10 | 2447.739 | $363.55 |
| 2021-02-10 | 676.182 | $100.04 |
| 2021-02-10 | 6008.742 | $892.50 |
| 2021-02-10 | 264.177 | $35.69 |
| 2021-02-10 | 147.349 | $22.45 |
| 2021-02-11 | 1376.52 | $200.00 |
| 2021-02-11 | 240.841 | $36.43 |
| 2021-02-11 | 217.723 | $32.13 |
| 2021-02-11 | 7895.158 | $1,244.30 |
| 2021-02-11 | 1574.848 | $242.51 |
| 2021-02-11 | 812.573 | $121.34 |
| 2021-02-11 | 792.432 | $121.27 |
| 2021-02-11 | 335.99 | $48.52 |
| 2021-02-11 | 167.695 | $24.25 |
| 2021-02-11 | 158.498 | $24.26 |
| 2021-02-11 | 169.194 | $24.25 |
| 2021-02-11 | 7115.146 | $1,123.36 |
| 2021-02-11 | 384.164 | $60.05 |
| 2021-02-11 | 4999.999 | $748.88 |
| 2021-02-11 | 143.641 | $22.64 |
| 2021-02-11 | 1917.237 | $276.90 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-11 | 391.143 | $60.72 |
| 2021-02-11 | 149.626 | $23.63 |
| 2021-02-11 | 2099.58 | $303.21 |
| 2021-02-11 | 162.259 | $24.27 |
| 2021-02-11 | 2099.58 | $303.21 |
| 2021-02-11 | 412.249 | $60.65 |
| 2021-02-11 | 156.973 | $24.74 |
| 2021-02-11 | 158.055 | $24.27 |
| 2021-02-12 | 162.143 | $24.17 |
| 2021-02-12 | 158.376 | $24.26 |
| 2021-02-12 | 132.783 | $20.00 |
| 2021-02-12 | 246.137 | $38.69 |
| 2021-02-12 | 52689.815 | $8,100.00 |
| 2021-02-12 | 163.32 | $24.22 |
| 2021-02-12 | 179.212 | $27.61 |
| 2021-02-12 | 1646.941 | $242.17 |
| 2021-02-12 | 805.008 | $121.26 |
| 2021-02-12 | 1787.528 | $242.17 |
| 2021-02-12 | 804.932 | $121.23 |
| 2021-02-12 | 147.527 | $23.53 |
| 2021-02-12 | 386.129 | $60.71 |
| 2021-02-12 | 2380.642 | $356.70 |
| 2021-02-12 | 160.972 | $24.19 |
| 2021-02-12 | 159.548 | $24.25 |
| 2021-02-12 | 360.558 | $60.63 |
| 2021-02-13 | 464.715 | $80.85 |
| 2021-02-13 | 240.239 | $38.78 |
| 2021-02-13 | 169.525 | $27.68 |
| 2021-02-13 | 491.496 | $75.15 |
| 2021-02-13 | 1999.957 | $313.92 |
| 2021-02-13 | 6282.453 | $1,070.40 |
| 2021-02-13 | 166.974 | $27.00 |
| 2021-02-13 | 2304.645 | $381.80 |
| 2021-02-13 | 149.662 | $23.62 |
| 2021-02-13 | 1547.153 | $249.76 |
| 2021-02-13 | 138.885 | $23.27 |
| 2021-02-13 | 140.28 | $22.64 |
| 2021-02-13 | 749.261 | $121.21 |
| 2021-02-13 | 150.645 | $24.24 |
| 2021-02-13 | 159.368 | $25.45 |
| 2021-02-13 | 614.124 | $96.89 |
| 2021-02-13 | 2002.465 | $318.77 |
| 2021-02-13 | 777.534 | $121.21 |
| 2021-02-13 | 839.631 | $142.72 |
| 2021-02-13 | 136.301 | $23.27 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-13 | 1783.605 | $276.84 |
| 2021-02-13 | 778.648 | $121.21 |
| 2021-02-13 | 231.474 | $38.78 |
| 2021-02-14 | 153.425 | $24.24 |
| 2021-02-14 | 250.157 | $41.21 |
| 2021-02-14 | 13823.314 | $2,076.30 |
| 2021-02-14 | 1741.478 | $276.84 |
| 2021-02-14 | 151.337 | $24.24 |
| 2021-02-14 | 14049.701 | $2,076.30 |
| 2021-02-14 | 635.319 | $103.18 |
| 2021-02-14 | 250.162 | $37.57 |
| 2021-02-14 | 159.257 | $24.23 |
| 2021-02-14 | 159.173 | $24.24 |
| 2021-02-14 | 318.514 | $48.46 |
| 2021-02-14 | 199.603 | $30.30 |
| 2021-02-14 | 1462.2 | $242.62 |
| 2021-02-14 | 160.321 | $24.24 |
| 2021-02-14 | 383.563 | $60.60 |
| 2021-02-14 | 149.608 | $23.22 |
| 2021-02-15 | 172.808 | $24.27 |
| 2021-02-15 | 609.654 | $96.82 |
| 2021-02-15 | 163.471 | $24.15 |
| 2021-02-15 | 242.844 | $35.70 |
| 2021-02-15 | 257.49 | $35.73 |
| 2021-02-15 | 153.562 | $24.26 |
| 2021-02-15 | 813.507 | $121.32 |
| 2021-02-15 | 1705.404 | $242.70 |
| 2021-02-15 | 175.139 | $24.28 |
| 2021-02-15 | 643.347 | $89.33 |
| 2021-02-15 | 300 | $38.32 |
| 2021-02-15 | 1503.238 | $224.49 |
| 2021-02-15 | 449.545 | $69.30 |
| 2021-02-15 | 783.719 | $109.26 |
| 2021-02-15 | 188.737 | $27.83 |
| 2021-02-16 | 162.716 | $24.28 |
| 2021-02-16 | 411.678 | $60.54 |
| 2021-02-16 | 162.601 | $24.27 |
| 2021-02-16 | 1409.939 | $243.03 |
| 2021-02-16 | 464.884 | $67.87 |
| 2021-02-16 | 413.266 | $60.53 |
| 2021-02-16 | 145.175 | $21.90 |
| 2021-02-16 | 157.589 | $24.29 |
| 2021-02-16 | 165.914 | $24.21 |
| 2021-02-16 | 187.051 | $27.76 |
| 2021-02-16 | 186.28 | $27.85 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-16 | 158.386 | $23.64 |
| 2021-02-16 | 208.704 | $30.28 |
| 2021-02-16 | 164.707 | $24.22 |
| 2021-02-16 | 166.05 | $24.22 |
| 2021-02-16 | 1033.861 | $157.69 |
| 2021-02-16 | 160.825 | $24.13 |
| 2021-02-16 | 345.989 | $60.57 |
| 2021-02-16 | 249.158 | $37.52 |
| 2021-02-17 | 258.652 | $41.66 |
| 2021-02-17 | 667.906 | $120.77 |
| 2021-02-17 | 138.815 | $24.08 |
| 2021-02-17 | 377.527 | $63.81 |
| 2021-02-17 | 224.822 | $37.24 |
| 2021-02-17 | 140.683 | $24.07 |
| 2021-02-17 | 548.532 | $100.13 |
| 2021-02-17 | 676.696 | $117.81 |
| 2021-02-17 | 691.123 | $120.56 |
| 2021-02-17 | 1442.495 | $241.58 |
| 2021-02-17 | 160.685 | $27.71 |
| 2021-02-17 | 165.922 | $27.79 |
| 2021-02-17 | 278.182 | $49.54 |
| 2021-02-17 | 687.029 | $120.63 |
| 2021-02-17 | 161.757 | $27.67 |
| 2021-02-17 | 1323.479 | $240.75 |
| 2021-02-17 | 483.336 | $75.25 |
| 2021-02-17 | 139.051 | $24.09 |
| 2021-02-17 | 843.099 | $138.84 |
| 2021-02-17 | 347.618 | $60.20 |
| 2021-02-17 | 140.251 | $23.80 |
| 2021-02-17 | 156.767 | $27.72 |
| 2021-02-18 | 5558.72 | $1,116.20 |
| 2021-02-18 | 739.53 | $120.85 |
| 2021-02-18 | 1228.754 | $222.77 |
| 2021-02-18 | 674.76 | $120.65 |
| 2021-02-18 | 2163.164 | $418.81 |
| 2021-02-18 | 361.638 | $68.49 |
| 2021-02-18 | 3945.093 | $742.02 |
| 2021-02-18 | 135.831 | $25.29 |
| 2021-02-18 | 134.685 | $24.16 |
| 2021-02-18 | 3540.342 | $619.35 |
| 2021-02-18 | 1000 | $178.17 |
| 2021-02-18 | 137.459 | $24.11 |
| 2021-02-18 | 770.887 | $150.00 |
| 2021-02-18 | 1000.541 | $181.63 |
| 2021-02-18 | 14707.316 | $2,579.80 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-18 | 1245.081 | $241.84 |
| 2021-02-18 | 3540.342 | $619.35 |
| 2021-02-18 | 213.236 | $42.30 |
| 2021-02-18 | 15740.821 | $2,946.52 |
| 2021-02-18 | 26557.396 | $4,832.76 |
| 2021-02-18 | 620.91 | $120.91 |
| 2021-02-18 | 236.405 | $46.00 |
| 2021-02-18 | 1830.335 | $342.20 |
| 2021-02-18 | 136.2 | $24.13 |
| 2021-02-18 | 512.252 | $100.00 |
| 2021-02-18 | 3540.342 | $619.35 |
| 2021-02-18 | 343.582 | $60.24 |
| 2021-02-18 | 124.624 | $24.16 |
| 2021-02-18 | 3540.342 | $619.35 |
| 2021-02-18 | 2616.592 | $495.24 |
| 2021-02-18 | 143.986 | $27.91 |
| 2021-02-18 | 140.54 | $26.48 |
| 2021-02-18 | 570.616 | $100.00 |
| 2021-02-18 | 2100.883 | $419.02 |
| 2021-02-18 | 1202.95 | $236.16 |
| 2021-02-18 | 431.91 | $83.75 |
| 2021-02-18 | 1447.266 | $279.35 |
| 2021-02-19 | 1820.738 | $358.30 |
| 2021-02-19 | 121.809 | $23.80 |
| 2021-02-19 | 2738.065 | $557.40 |
| 2021-02-19 | 115.398 | $22.30 |
| 2021-02-19 | 971.353 | $191.38 |
| 2021-02-19 | 647.013 | $121.36 |
| 2021-02-19 | 308.791 | $60.55 |
| 2021-02-19 | 3747.904 | $700.75 |
| 2021-02-19 | 429.343 | $84.92 |
| 2021-02-19 | 157.437 | $30.32 |
| 2021-02-19 | 148.239 | $28.01 |
| 2021-02-19 | 4355.978 | $880.33 |
| 2021-02-19 | 147.408 | $28.02 |
| 2021-02-19 | 1832.153 | $358.30 |
| 2021-02-19 | 1619.095 | $302.72 |
| 2021-02-19 | 787.585 | $160.06 |
| 2021-02-19 | 5050.012 | $994.20 |
| 2021-02-19 | 120.644 | $23.61 |
| 2021-02-19 | 813.985 | $158.45 |
| 2021-02-19 | 123.111 | $24.23 |
| 2021-02-19 | 150.36 | $29.12 |
| 2021-02-19 | 146.395 | $28.02 |
| 2021-02-19 | 1280.173 | $242.23 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-19 | 143.215 | $28.66 |
| 2021-02-19 | 171.35 | $24.23 |
| 2021-02-19 | 122.797 | $23.61 |
| 2021-02-19 | 120.907 | $24.00 |
| 2021-02-19 | 627.883 | $121.40 |
| 2021-02-19 | 943.122 | $179.00 |
| 2021-02-19 | 108.087 | $20.00 |
| 2021-02-19 | 604.028 | $118.06 |
| 2021-02-20 | 124.645 | $24.64 |
| 2021-02-20 | 614 | $121.18 |
| 2021-02-20 | 1177.101 | $237.86 |
| 2021-02-20 | 1266.061 | $242.37 |
| 2021-02-20 | 5959.432 | $1,181.50 |
| 2021-02-20 | 191.814 | $39.64 |
| 2021-02-20 | 3107.829 | $605.92 |
| 2021-02-20 | 130.438 | $24.24 |
| 2021-02-20 | 123.343 | $24.24 |
| 2021-02-20 | 123.342 | $23.80 |
| 2021-02-20 | 145.033 | $28.03 |
| 2021-02-20 | 645.209 | $121.18 |
| 2021-02-20 | 252.702 | $50.00 |
| 2021-02-20 | 2518.35 | $484.73 |
| 2021-02-20 | 652.468 | $121.18 |
| 2021-02-20 | 1191.886 | $236.30 |
| 2021-02-20 | 1000.015 | $199.54 |
| 2021-02-20 | 627.701 | $121.18 |
| 2021-02-20 | 607.229 | $121.18 |
| 2021-02-20 | 614 | $121.18 |
| 2021-02-20 | 192.49 | $28.16 |
| 2021-02-20 | 315.912 | $60.59 |
| 2021-02-20 | 143.554 | $28.03 |
| 2021-02-20 | 876.239 | $121.18 |
| 2021-02-21 | 126.453 | $24.44 |
| 2021-02-21 | 186.463 | $39.63 |
| 2021-02-21 | 135.409 | $28.03 |
| 2021-02-21 | 120.665 | $24.24 |
| 2021-02-21 | 347.524 | $60.59 |
| 2021-02-21 | 149.681 | $28.03 |
| 2021-02-21 | 598.793 | $121.18 |
| 2021-02-21 | 123.563 | $23.80 |
| 2021-02-21 | 367.278 | $70.08 |
| 2021-02-21 | 199.968 | $39.57 |
| 2021-02-21 | 414.009 | $60.59 |
| 2021-02-21 | 201.81 | $39.93 |
| 2021-02-21 | 319.126 | $60.59 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-21 | 120.968 | $23.61 |
| 2021-02-21 | 190.345 | $36.35 |
| 2021-02-21 | 176.91 | $39.44 |
| 2021-02-21 | 113.078 | $24.16 |
| 2021-02-21 | 294.905 | $56.07 |
| 2021-02-21 | 3000 | $607.41 |
| 2021-02-21 | 250.001 | $49.10 |
| 2021-02-21 | 1294.356 | $242.37 |
| 2021-02-21 | 1163.616 | $242.33 |
| 2021-02-21 | 141.144 | $28.03 |
| 2021-02-21 | 122.029 | $24.24 |
| 2021-02-21 | 356.783 | $70.08 |
| 2021-02-22 | 320.647 | $60.66 |
| 2021-02-22 | 665.654 | $92.40 |
| 2021-02-22 | 203.52 | $36.32 |
| 2021-02-22 | 622.169 | $111.58 |
| 2021-02-22 | 594.625 | $114.69 |
| 2021-02-22 | 275.283 | $50.00 |
| 2021-02-22 | 467.076 | $85.20 |
| 2021-02-22 | 211.586 | $40.03 |
| 2021-02-22 | 232.101 | $40.00 |
| 2021-02-22 | 112.317 | $24.25 |
| 2021-02-22 | 202.614 | $38.78 |
| 2021-02-22 | 130.877 | $24.44 |
| 2021-02-22 | 714.448 | $121.67 |
| 2021-02-22 | 574.921 | $100.00 |
| 2021-02-22 | 1000.022 | $180.09 |
| 2021-02-22 | 3106.865 | $562.71 |
| 2021-02-22 | 3205.849 | $606.49 |
| 2021-02-22 | 159.806 | $28.13 |
| 2021-02-22 | 8571.153 | $1,216.72 |
| 2021-02-22 | 500.376 | $96.51 |
| 2021-02-22 | 129.593 | $28.06 |
| 2021-02-22 | 245.294 | $42.17 |
| 2021-02-22 | 3684.109 | $716.80 |
| 2021-02-22 | 1070.824 | $149.65 |
| 2021-02-22 | 3205.849 | $606.49 |
| 2021-02-22 | 131.461 | $22.32 |
| 2021-02-22 | 123.516 | $24.21 |
| 2021-02-23 | 868.141 | $121.65 |
| 2021-02-23 | 3157.898 | $423.04 |
| 2021-02-23 | 169.523 | $23.60 |
| 2021-02-23 | 301.3 | $42.52 |
| 2021-02-23 | 526.276 | $70.54 |
| 2021-02-23 | 462.673 | $68.03 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-23 | 567.748 | $79.34 |
| 2021-02-23 | 1052.434 | $141.01 |
| 2021-02-23 | 906.769 | $121.50 |
| 2021-02-23 | 172.117 | $24.29 |
| 2021-02-23 | 159.977 | $23.21 |
| 2021-02-23 | 990.909 | $140.87 |
| 2021-02-23 | 171.947 | $24.30 |
| 2021-02-23 | 176.726 | $24.29 |
| 2021-02-23 | 166.919 | $24.32 |
| 2021-02-23 | 826.122 | $121.49 |
| 2021-02-23 | 282.177 | $39.73 |
| 2021-02-23 | 856.751 | $121.51 |
| 2021-02-23 | 164.03 | $26.98 |
| 2021-02-23 | 906.769 | $121.50 |
| 2021-02-23 | 526.557 | $81.81 |
| 2021-02-23 | 744.468 | $100.00 |
| 2021-02-23 | 150.166 | $23.76 |
| 2021-02-23 | 176.95 | $24.29 |
| 2021-02-23 | 244.949 | $39.56 |
| 2021-02-23 | 663.453 | $91.10 |
| 2021-02-23 | 205.305 | $28.23 |
| 2021-02-23 | 176.921 | $24.29 |
| 2021-02-23 | 186.089 | $28.00 |
| 2021-02-23 | 773.34 | $111.23 |
| 2021-02-23 | 828.018 | $121.73 |
| 2021-02-23 | 137.911 | $24.33 |
| 2021-02-23 | 1000.948 | $142.25 |
| 2021-02-23 | 146.687 | $23.22 |
| 2021-02-23 | 5999.748 | $847.77 |
| 2021-02-23 | 1668.948 | $243.12 |
| 2021-02-23 | 5028.436 | $704.10 |
| 2021-02-23 | 158.036 | $23.74 |
| 2021-02-23 | 1669.618 | $243.12 |
| 2021-02-23 | 834.474 | $121.56 |
| 2021-02-23 | 1563.614 | $218.72 |
| 2021-02-23 | 205.117 | $28.22 |
| 2021-02-23 | 873.67 | $146.41 |
| 2021-02-24 | 168.768 | $24.52 |
| 2021-02-24 | 149.671 | $24.17 |
| 2021-02-24 | 174.337 | $24.33 |
| 2021-02-24 | 178.982 | $25.55 |
| 2021-02-24 | 1006.956 | $141.73 |
| 2021-02-24 | 4405.792 | $678.96 |
| 2021-02-24 | 167.082 | $24.39 |
| 2021-02-24 | 2078.477 | $282.02 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-24 | 889.5 | $121.42 |
| 2021-02-24 | 265.639 | $36.36 |
| 2021-02-24 | 498.047 | $79.85 |
| 2021-02-24 | 155.834 | $24.30 |
| 2021-02-24 | 160.815 | $23.72 |
| 2021-02-24 | 225.425 | $33.22 |
| 2021-02-24 | 165.307 | $24.31 |
| 2021-02-24 | 282.62 | $39.78 |
| 2021-02-24 | 5227.524 | $733.80 |
| 2021-02-24 | 500.068 | $72.69 |
| 2021-02-24 | 3453.764 | $486.15 |
| 2021-02-24 | 2672.91 | $395.64 |
| 2021-02-24 | 156.425 | $22.04 |
| 2021-02-24 | 852.155 | $114.88 |
| 2021-02-24 | 539.835 | $79.49 |
| 2021-02-24 | 245.405 | $34.05 |
| 2021-02-24 | 3485.016 | $489.20 |
| 2021-02-24 | 999.092 | $143.39 |
| 2021-02-24 | 271.054 | $39.56 |
| 2021-02-24 | 677.16 | $102.81 |
| 2021-02-24 | 169.528 | $24.29 |
| 2021-02-24 | 3307.913 | $484.92 |
| 2021-02-25 | 168.239 | $24.43 |
| 2021-02-25 | 1955.708 | $321.49 |
| 2021-02-25 | 387.065 | $61.14 |
| 2021-02-25 | 999.985 | $143.24 |
| 2021-02-25 | 2516.26 | $365.74 |
| 2021-02-25 | 158.303 | $24.35 |
| 2021-02-25 | 181.674 | $28.28 |
| 2021-02-25 | 198.468 | $28.33 |
| 2021-02-25 | 150.938 | $23.88 |
| 2021-02-25 | 165.239 | $24.40 |
| 2021-02-25 | 161.499 | $24.45 |
| 2021-02-25 | 159.98 | $24.37 |
| 2021-02-25 | 499.94 | $79.47 |
| 2021-02-25 | 1556.173 | $244.55 |
| 2021-02-25 | 759.215 | $122.23 |
| 2021-02-26 | 245.812 | $37.52 |
| 2021-02-26 | 838.618 | $121.13 |
| 2021-02-26 | 723.805 | $106.23 |
| 2021-02-26 | 164.286 | $24.14 |
| 2021-02-26 | 478.084 | $71.90 |
| 2021-02-26 | 190.773 | $27.85 |
| 2021-02-26 | 929.207 | $139.46 |
| 2021-02-26 | 309.77 | $46.53 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-26 | 165.229 | $24.25 |
| 2021-02-26 | 159.437 | $24.22 |
| 2021-02-26 | 165.593 | $24.24 |
| 2021-02-26 | 151.261 | $22.11 |
| 2021-02-26 | 162.946 | $24.17 |
| 2021-02-26 | 146.734 | $22.02 |
| 2021-02-26 | 386.557 | $55.74 |
| 2021-02-26 | 192.293 | $27.83 |
| 2021-02-26 | 158.664 | $23.57 |
| 2021-02-26 | 2052.662 | $301.77 |
| 2021-02-26 | 2105.624 | $314.89 |
| 2021-02-26 | 187.18 | $27.91 |
| 2021-02-27 | 174.347 | $27.85 |
| 2021-02-27 | 491.477 | $78.48 |
| 2021-02-27 | 160.855 | $24.14 |
| 2021-02-27 | 149.004 | $24.14 |
| 2021-02-27 | 1488.703 | $241.44 |
| 2021-02-27 | 150.865 | $24.14 |
| 2021-02-27 | 4619.523 | $724.33 |
| 2021-02-27 | 5990.654 | $965.77 |
| 2021-02-27 | 816.759 | $132.79 |
| 2021-02-27 | 742.571 | $120.72 |
| 2021-02-27 | 149.419 | $24.14 |
| 2021-02-27 | 133.232 | $22.02 |
| 2021-02-27 | 1541.579 | $241.44 |
| 2021-02-27 | 2159.888 | $348.13 |
| 2021-02-27 | 1497.663 | $241.44 |
| 2021-02-27 | 123.478 | $20.00 |
| 2021-02-27 | 299.319 | $48.29 |
| 2021-02-27 | 277.804 | $44.67 |
| 2021-02-27 | 137.436 | $23.10 |
| 2021-02-27 | 372.896 | $60.36 |
| 2021-02-27 | 120.223 | $20.00 |
| 2021-02-27 | 1435.215 | $231.16 |
| 2021-02-27 | 736.317 | $120.72 |
| 2021-02-27 | 366.561 | $60.36 |
| 2021-02-27 | 174.439 | $27.85 |
| 2021-02-27 | 370.645 | $60.36 |
| 2021-02-27 | 286.005 | $48.29 |
| 2021-02-28 | 178.673 | $24.14 |
| 2021-02-28 | 248.682 | $35.88 |
| 2021-02-28 | 178.139 | $24.14 |
| 2021-02-28 | 172.26 | $24.14 |
| 2021-02-28 | 166.947 | $24.14 |
| 2021-02-28 | 168.23 | $24.14 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-02-28 | 475.8 | $68.81 |
| 2021-02-28 | 4211.1 | $603.61 |
| 2021-02-28 | 349.277 | $48.29 |
| 2021-02-28 | 156.019 | $23.10 |
| 2021-02-28 | 1568.3 | $222.96 |
| 2021-02-28 | 554.483 | $77.05 |
| 2021-02-28 | 202.924 | $31.39 |
| 2021-02-28 | 166.947 | $24.14 |
| 2021-02-28 | 141.313 | $22.95 |
| 2021-02-28 | 206.097 | $27.85 |
| 2021-02-28 | 426.781 | $60.36 |
| 2021-02-28 | 167.637 | $24.14 |
| 2021-02-28 | 842.22 | $120.72 |
| 2021-03-01 | 355.313 | $54.65 |
| 2021-03-01 | 698.305 | $101.72 |
| 2021-03-01 | 197.781 | $27.99 |
| 2021-03-01 | 189.83 | $27.88 |
| 2021-03-01 | 2480.428 | $361.15 |
| 2021-03-01 | 187.89 | $27.86 |
| 2021-03-01 | 163.47 | $24.11 |
| 2021-03-01 | 396.203 | $60.26 |
| 2021-03-01 | 619.756 | $90.24 |
| 2021-03-01 | 155.855 | $23.71 |
| 2021-03-01 | 243.38 | $36.15 |
| 2021-03-01 | 894.74 | $130.70 |
| 2021-03-01 | 258.334 | $39.52 |
| 2021-03-01 | 617.676 | $92.30 |
| 2021-03-01 | 1049.546 | $150.00 |
| 2021-03-01 | 165.736 | $24.10 |
| 2021-03-01 | 393.532 | $60.23 |
| 2021-03-01 | 197.23 | $27.96 |
| 2021-03-01 | 16238.806 | $2,429.70 |
| 2021-03-01 | 1318.447 | $200.00 |
| 2021-03-02 | 411.071 | $60.39 |
| 2021-03-02 | 1827.541 | $290.75 |
| 2021-03-02 | 163.526 | $24.42 |
| 2021-03-02 | 578.455 | $84.60 |
| 2021-03-02 | 157.165 | $24.07 |
| 2021-03-02 | 241.279 | $36.11 |
| 2021-03-02 | 161.442 | $24.03 |
| 2021-03-02 | 252.822 | $38.74 |
| 2021-03-03 | 773.916 | $120.70 |
| 2021-03-03 | 155.295 | $23.31 |
| 2021-03-03 | 8844.184 | $1,395.39 |
| 2021-03-03 | 3424.363 | $544.62 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-03 | 5033.16 | $800.00 |
| 2021-03-03 | 402.954 | $63.00 |
| 2021-03-03 | 330.669 | $50.00 |
| 2021-03-03 | 1515.141 | $234.50 |
| 2021-03-03 | 623.184 | $100.00 |
| 2021-03-03 | 178.15 | $27.98 |
| 2021-03-03 | 126.193 | $20.00 |
| 2021-03-03 | 156.856 | $24.47 |
| 2021-03-03 | 364.983 | $59.74 |
| 2021-03-03 | 1586.116 | $241.06 |
| 2021-03-03 | 147.846 | $23.75 |
| 2021-03-03 | 1253.889 | $200.00 |
| 2021-03-03 | 205.613 | $30.72 |
| 2021-03-03 | 466.926 | $69.82 |
| 2021-03-03 | 1335.677 | $200.00 |
| 2021-03-03 | 2318.077 | $362.08 |
| 2021-03-04 | 159.834 | $26.32 |
| 2021-03-04 | 4400.331 | $695.07 |
| 2021-03-04 | 147.002 | $23.60 |
| 2021-03-04 | 151.612 | $23.95 |
| 2021-03-04 | 1635.009 | $240.65 |
| 2021-03-04 | 1582.077 | $241.14 |
| 2021-03-04 | 198.173 | $30.66 |
| 2021-03-04 | 476.707 | $69.49 |
| 2021-03-04 | 153.617 | $23.70 |
| 2021-03-04 | 8254.423 | $1,203.95 |
| 2021-03-04 | 478.568 | $69.52 |
| 2021-03-04 | 1648.043 | $240.65 |
| 2021-03-04 | 198.273 | $32.20 |
| 2021-03-04 | 1611.781 | $241.15 |
| 2021-03-04 | 410.763 | $59.87 |
| 2021-03-04 | 205.657 | $31.59 |
| 2021-03-04 | 137.713 | $20.00 |
| 2021-03-04 | 820.732 | $120.37 |
| 2021-03-04 | 181.582 | $27.86 |
| 2021-03-05 | 36315.953 | $5,959.80 |
| 2021-03-05 | 1310.489 | $179.30 |
| 2021-03-05 | 4987.01 | $789.84 |
| 2021-03-05 | 142.975 | $23.25 |
| 2021-03-05 | 179.451 | $27.68 |
| 2021-03-05 | 201.271 | $32.07 |
| 2021-03-05 | 221.857 | $35.80 |
| 2021-03-05 | 160.007 | $24.72 |
| 2021-03-05 | 173.948 | $24.37 |
| 2021-03-05 | 392.247 | $59.66 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-05 | 1492.669 | $239.00 |
| 2021-03-05 | 157.588 | $23.86 |
| 2021-03-05 | 244.634 | $38.30 |
| 2021-03-05 | 905.712 | $138.35 |
| 2021-03-05 | 129.976 | $21.51 |
| 2021-03-05 | 1464.957 | $234.26 |
| 2021-03-05 | 154.329 | $23.82 |
| 2021-03-05 | 127.129 | $20.00 |
| 2021-03-05 | 1666.679 | $231.93 |
| 2021-03-05 | 160.57 | $23.82 |
| 2021-03-05 | 736.518 | $119.25 |
| 2021-03-06 | 134.976 | $21.48 |
| 2021-03-06 | 1224.905 | $200.00 |
| 2021-03-06 | 495.878 | $79.03 |
| 2021-03-06 | 460.852 | $69.20 |
| 2021-03-06 | 449.476 | $71.58 |
| 2021-03-06 | 766.249 | $119.16 |
| 2021-03-06 | 292.655 | $47.66 |
| 2021-03-06 | 710.823 | $110.72 |
| 2021-03-06 | 153.003 | $23.83 |
| 2021-03-06 | 178.05 | $27.68 |
| 2021-03-06 | 200 | $32.60 |
| 2021-03-06 | 437.332 | $70.24 |
| 2021-03-06 | 11918.315 | $1,966.16 |
| 2021-03-06 | 137.689 | $23.06 |
| 2021-03-06 | 365.819 | $59.58 |
| 2021-03-06 | 212.441 | $34.60 |
| 2021-03-07 | 336.013 | $54.81 |
| 2021-03-07 | 142.593 | $23.83 |
| 2021-03-07 | 150.306 | $25.00 |
| 2021-03-07 | 960.962 | $154.98 |
| 2021-03-07 | 174.939 | $27.68 |
| 2021-03-07 | 144.643 | $23.83 |
| 2021-03-07 | 173.35 | $27.68 |
| 2021-03-07 | 985.45 | $169.11 |
| 2021-03-07 | 484.764 | $79.03 |
| 2021-03-07 | 432.681 | $69.20 |
| 2021-03-07 | 4118.48 | $692.00 |
| 2021-03-07 | 165.269 | $27.68 |
| 2021-03-07 | 295.986 | $48.06 |
| 2021-03-07 | 140.324 | $23.83 |
| 2021-03-07 | 469.806 | $76.87 |
| 2021-03-07 | 143.615 | $23.83 |
| 2021-03-07 | 7129.66 | $1,191.61 |
| 2021-03-07 | 233.715 | $38.44 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-07 | 6992.915 | $1,298.10 |
| 2021-03-07 | 142.599 | $23.45 |
| 2021-03-08 | 350.755 | $59.25 |
| 2021-03-08 | 144.994 | $23.73 |
| 2021-03-08 | 140.403 | $23.05 |
| 2021-03-08 | 1383.166 | $237.17 |
| 2021-03-08 | 286.27 | $48.64 |
| 2021-03-08 | 359.39 | $59.39 |
| 2021-03-08 | 149.182 | $24.24 |
| 2021-03-08 | 1262.841 | $207.37 |
| 2021-03-08 | 2195.749 | $356.27 |
| 2021-03-08 | 709.213 | $115.18 |
| 2021-03-08 | 7038.386 | $1,289.45 |
| 2021-03-08 | 140.308 | $23.18 |
| 2021-03-08 | 145.492 | $23.73 |
| 2021-03-08 | 794.314 | $138.64 |
| 2021-03-08 | 229.985 | $38.52 |
| 2021-03-08 | 1078.441 | $178.16 |
| 2021-03-08 | 994.016 | $160.46 |
| 2021-03-08 | 143.08 | $23.70 |
| 2021-03-08 | 3438.596 | $592.23 |
| 2021-03-08 | 505.28 | $83.15 |
| 2021-03-08 | 514.431 | $90.76 |
| 2021-03-08 | 211.676 | $34.61 |
| 2021-03-08 | 1428.424 | $237.19 |
| 2021-03-08 | 181.04 | $30.00 |
| 2021-03-08 | 618.465 | $100.00 |
| 2021-03-09 | 211.91 | $37.21 |
| 2021-03-09 | 171.683 | $29.74 |
| 2021-03-09 | 1286.489 | $228.43 |
| 2021-03-09 | 303.02 | $53.84 |
| 2021-03-09 | 692.761 | $119.02 |
| 2021-03-09 | 689.233 | $118.98 |
| 2021-03-09 | 135.982 | $24.05 |
| 2021-03-09 | 139.102 | $23.71 |
| 2021-03-09 | 462.66 | $81.09 |
| 2021-03-09 | 154.22 | $27.03 |
| 2021-03-09 | 138.647 | $23.77 |
| 2021-03-09 | 130.973 | $23.77 |
| 2021-03-09 | 138.813 | $23.80 |
| 2021-03-09 | 140.332 | $23.76 |
| 2021-03-09 | 2424.366 | $416.94 |
| 2021-03-09 | 446.015 | $79.16 |
| 2021-03-10 | 1222.426 | $238.43 |
| 2021-03-10 | 573.449 | $107.54 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-10 | 623.281 | $119.32 |
| 2021-03-10 | 179.173 | $35.29 |
| 2021-03-10 | 646.108 | $119.08 |
| 2021-03-10 | 1640.601 | $277.40 |
| 2021-03-10 | 374.167 | $70.75 |
| 2021-03-10 | 197.248 | $35.37 |
| 2021-03-10 | 148.607 | $27.82 |
| 2021-03-10 | 128.45 | $23.80 |
| 2021-03-10 | 314.311 | $59.53 |
| 2021-03-10 | 195.057 | $35.68 |
| 2021-03-10 | 3585.723 | $696.10 |
| 2021-03-10 | 379.855 | $71.45 |
| 2021-03-10 | 127.61 | $23.79 |
| 2021-03-10 | 2368.829 | $453.90 |
| 2021-03-10 | 126.261 | $24.34 |
| 2021-03-10 | 128.899 | $23.76 |
| 2021-03-10 | 180.632 | $34.68 |
| 2021-03-10 | 123.442 | $23.85 |
| 2021-03-10 | 144.301 | $27.75 |
| 2021-03-10 | 148.145 | $28.23 |
| 2021-03-10 | 200 | $40.12 |
| 2021-03-11 | 784.106 | $155.08 |
| 2021-03-11 | 190.29 | $35.88 |
| 2021-03-11 | 152.361 | $27.96 |
| 2021-03-11 | 3188.361 | $599.38 |
| 2021-03-11 | 104.024 | $20.00 |
| 2021-03-11 | 123.365 | $23.90 |
| 2021-03-11 | 128.608 | $24.27 |
| 2021-03-11 | 146.657 | $27.92 |
| 2021-03-11 | 127.302 | $23.92 |
| 2021-03-11 | 109.102 | $21.55 |
| 2021-03-11 | 120.357 | $23.92 |
| 2021-03-11 | 1209.368 | $239.34 |
| 2021-03-11 | 4186.243 | $798.61 |
| 2021-03-11 | 897.405 | $177.35 |
| 2021-03-11 | 117.517 | $23.23 |
| 2021-03-11 | 103.789 | $20.00 |
| 2021-03-11 | 249.35 | $48.18 |
| 2021-03-11 | 1140.912 | $216.43 |
| 2021-03-12 | 1321.833 | $238.85 |
| 2021-03-12 | 639.883 | $119.60 |
| 2021-03-12 | 123.218 | $23.84 |
| 2021-03-12 | 152.027 | $29.88 |
| 2021-03-12 | 119.363 | $24.13 |
| 2021-03-12 | 1413.19 | $278.41 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-12 | 1000.568 | $200.17 |
| 2021-03-12 | 723.63 | $138.89 |
| 2021-03-12 | 297.935 | $59.25 |
| 2021-03-12 | 390.334 | $76.71 |
| 2021-03-12 | 145.733 | $27.85 |
| 2021-03-12 | 121.966 | $23.32 |
| 2021-03-12 | 3540.771 | $696.00 |
| 2021-03-12 | 215.838 | $42.57 |
| 2021-03-12 | 100.792 | $20.00 |
| 2021-03-12 | 776.329 | $155.54 |
| 2021-03-12 | 115.03 | $23.30 |
| 2021-03-12 | 404.534 | $79.84 |
| 2021-03-12 | 350.754 | $69.47 |
| 2021-03-12 | 200 | $37.18 |
| 2021-03-12 | 9116.088 | $1,793.18 |
| 2021-03-12 | 124.071 | $23.87 |
| 2021-03-12 | 153.824 | $30.00 |
| 2021-03-12 | 191.19 | $35.54 |
| 2021-03-12 | 122.602 | $23.85 |
| 2021-03-12 | 3903.591 | $746.55 |
| 2021-03-12 | 129.631 | $25.00 |
| 2021-03-12 | 145.012 | $27.76 |
| 2021-03-12 | 412.371 | $77.31 |
| 2021-03-13 | 536.15 | $119.53 |
| 2021-03-13 | 1134.322 | $239.07 |
| 2021-03-13 | 996.578 | $200.00 |
| 2021-03-13 | 271.859 | $59.77 |
| 2021-03-13 | 112.704 | $23.91 |
| 2021-03-13 | 3195.022 | $696.00 |
| 2021-03-13 | 3281.976 | $720.80 |
| 2021-03-13 | 545.108 | $118.95 |
| 2021-03-13 | 3368.897 | $696.00 |
| 2021-03-13 | 4775.304 | $1,075.28 |
| 2021-03-13 | 542.49 | $114.75 |
| 2021-03-13 | 140.014 | $27.84 |
| 2021-03-13 | 1347.559 | $278.40 |
| 2021-03-13 | 997.117 | $218.17 |
| 2021-03-13 | 3923.189 | $835.20 |
| 2021-03-13 | 199.999 | $41.17 |
| 2021-03-13 | 245.813 | $53.76 |
| 2021-03-13 | 542.49 | $114.75 |
| 2021-03-13 | 839.437 | $179.30 |
| 2021-03-13 | 528.492 | $119.53 |
| 2021-03-13 | 131.515 | $27.84 |
| 2021-03-13 | 8678.722 | $1,793.00 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-13 | 1337.84 | $278.40 |
| 2021-03-13 | 305.348 | $59.77 |
| 2021-03-13 | 368.16 | $80.14 |
| 2021-03-13 | 110.632 | $23.70 |
| 2021-03-13 | 948.62 | $215.06 |
| 2021-03-13 | 540.405 | $118.49 |
| 2021-03-13 | 3368.897 | $696.00 |
| 2021-03-13 | 1961.594 | $417.60 |
| 2021-03-13 | 1422.356 | $278.40 |
| 2021-03-13 | 107.255 | $23.91 |
| 2021-03-13 | 1422.356 | $278.40 |
| 2021-03-14 | 7151.237 | $1,494.16 |
| 2021-03-14 | 93.032 | $20.00 |
| 2021-03-14 | 124.712 | $27.84 |
| 2021-03-14 | 220.327 | $50.00 |
| 2021-03-14 | 1108.577 | $241.95 |
| 2021-03-14 | 100.879 | $23.29 |
| 2021-03-14 | 110.008 | $24.15 |
| 2021-03-14 | 535.457 | $119.53 |
| 2021-03-14 | 104.822 | $23.90 |
| 2021-03-14 | 126.347 | $27.84 |
| 2021-03-14 | 141.522 | $31.51 |
| 2021-03-14 | 110.522 | $23.91 |
| 2021-03-14 | 160.922 | $35.86 |
| 2021-03-14 | 7074.225 | $1,552.80 |
| 2021-03-14 | 156.848 | $35.60 |
| 2021-03-14 | 275.565 | $59.77 |
| 2021-03-14 | 5312.221 | $1,164.60 |
| 2021-03-14 | 5731.179 | $1,195.33 |
| 2021-03-15 | 87.121 | $20.00 |
| 2021-03-15 | 512.26 | $119.30 |
| 2021-03-15 | 556.021 | $119.33 |
| 2021-03-15 | 103.124 | $23.86 |
| 2021-03-15 | 251.251 | $59.64 |
| 2021-03-15 | 320.496 | $77.50 |
| 2021-03-15 | 541.474 | $119.35 |
| 2021-03-15 | 150.117 | $34.73 |
| 2021-03-15 | 338.416 | $80.14 |
| 2021-03-15 | 17935.556 | $4,310.80 |
| 2021-03-15 | 640.881 | $154.97 |
| 2021-03-15 | 104.274 | $24.07 |
| 2021-03-15 | 2048.877 | $477.16 |
| 2021-03-15 | 117.13 | $27.80 |
| 2021-03-15 | 1026.111 | $238.67 |
| 2021-03-15 | 88.873 | $20.00 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-15 | 6833.701 | $1,550.04 |
| 2021-03-15 | 104.379 | $24.07 |
| 2021-03-15 | 5748.478 | $1,323.80 |
| 2021-03-15 | 148.928 | $35.46 |
| 2021-03-15 | 105.294 | $24.15 |
| 2021-03-15 | 5890.835 | $1,359.94 |
| 2021-03-16 | 1375.222 | $298.01 |
| 2021-03-16 | 271.799 | $59.60 |
| 2021-03-16 | 1070.992 | $238.47 |
| 2021-03-16 | 999.732 | $241.25 |
| 2021-03-16 | 221.146 | $50.00 |
| 2021-03-16 | 536.532 | $119.32 |
| 2021-03-16 | 2000.128 | $439.57 |
| 2021-03-16 | 122.315 | $27.79 |
| 2021-03-16 | 4787.222 | $1,063.33 |
| 2021-03-16 | 106.124 | $23.79 |
| 2021-03-16 | 501.016 | $119.06 |
| 2021-03-16 | 111.216 | $23.85 |
| 2021-03-16 | 130.977 | $29.76 |
| 2021-03-16 | 2000 | $461.76 |
| 2021-03-16 | 150 | $33.59 |
| 2021-03-16 | 107.31 | $23.85 |
| 2021-03-16 | 89.065 | $20.00 |
| 2021-03-16 | 498.447 | $112.52 |
| 2021-03-16 | 107.332 | $23.87 |
| 2021-03-16 | 802.144 | $176.90 |
| 2021-03-16 | 523.842 | $119.01 |
| 2021-03-16 | 206.73 | $48.02 |
| 2021-03-17 | 3134.835 | $700.00 |
| 2021-03-17 | 3362.377 | $720.00 |
| 2021-03-17 | 107.276 | $23.96 |
| 2021-03-17 | 112.374 | $23.80 |
| 2021-03-17 | 311.768 | $69.78 |
| 2021-03-17 | 1799.397 | $386.63 |
| 2021-03-17 | 99.633 | $23.20 |
| 2021-03-17 | 926.327 | $215.96 |
| 2021-03-17 | 2239.168 | $500.00 |
| 2021-03-17 | 264.436 | $59.46 |
| 2021-03-17 | 935.952 | $209.41 |
| 2021-03-17 | 466.538 | $100.00 |
| 2021-03-17 | 130.207 | $27.81 |
| 2021-03-17 | 558.516 | $119.03 |
| 2021-03-17 | 3268.978 | $700.00 |
| 2021-03-17 | 352.915 | $77.25 |
| 2021-03-17 | 1151.965 | $238.20 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-18 | 781.424 | $176.30 |
| 2021-03-18 | 100.021 | $23.84 |
| 2021-03-18 | 120.692 | $27.85 |
| 2021-03-18 | 1512.555 | $354.20 |
| 2021-03-18 | 126.758 | $27.91 |
| 2021-03-18 | 996.851 | $220.90 |
| 2021-03-18 | 178.201 | $40.35 |
| 2021-03-18 | 518.226 | $119.13 |
| 2021-03-18 | 4622.64 | $1,194.02 |
| 2021-03-18 | 172.211 | $39.08 |
| 2021-03-18 | 109.677 | $23.88 |
| 2021-03-18 | 104.015 | $23.47 |
| 2021-03-18 | 102.854 | $23.85 |
| 2021-03-18 | 100.16 | $24.12 |
| 2021-03-18 | 1480.783 | $348.20 |
| 2021-03-18 | 143.555 | $32.42 |
| 2021-03-19 | 1148.305 | $279.03 |
| 2021-03-19 | 90.368 | $23.80 |
| 2021-03-19 | 302.871 | $79.97 |
| 2021-03-19 | 108.447 | $28.56 |
| 2021-03-19 | 90.341 | $23.80 |
| 2021-03-19 | 133.029 | $35.18 |
| 2021-03-19 | 88.926 | $23.82 |
| 2021-03-19 | 101.933 | $26.28 |
| 2021-03-19 | 2000.001 | $484.33 |
| 2021-03-19 | 120.864 | $31.96 |
| 2021-03-19 | 275.18 | $71.45 |
| 2021-03-19 | 250.617 | $59.63 |
| 2021-03-19 | 298.714 | $77.41 |
| 2021-03-19 | 21418.567 | $5,365.04 |
| 2021-03-19 | 92.434 | $23.77 |
| 2021-03-19 | 679.325 | $178.43 |
| 2021-03-19 | 108.451 | $27.76 |
| 2021-03-19 | 9035.95 | $2,263.57 |
| 2021-03-19 | 534.271 | $138.89 |
| 2021-03-19 | 457.536 | $118.95 |
| 2021-03-19 | 461.901 | $119.47 |
| 2021-03-19 | 101.796 | $23.99 |
| 2021-03-19 | 83.651 | $23.27 |
| 2021-03-19 | 4434.072 | $1,079.33 |
| 2021-03-19 | 473.05 | $118.81 |
| 2021-03-19 | 406.693 | $104.10 |
| 2021-03-19 | 228.859 | $59.52 |
| 2021-03-19 | 91.931 | $23.94 |
| 2021-03-19 | 442.392 | $113.33 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-20 | 192.524 | $48.69 |
| 2021-03-20 | 966.438 | $243.85 |
| 2021-03-20 | 93.658 | $23.90 |
| 2021-03-20 | 97.403 | $23.90 |
| 2021-03-20 | 114.19 | $27.74 |
| 2021-03-20 | 114.19 | $27.74 |
| 2021-03-20 | 432.187 | $119.49 |
| 2021-03-20 | 6282.712 | $1,433.82 |
| 2021-03-20 | 996.185 | $238.97 |
| 2021-03-20 | 1015.604 | $238.97 |
| 2021-03-20 | 966.827 | $238.97 |
| 2021-03-20 | 2000 | $570.59 |
| 2021-03-20 | 3207.575 | $911.93 |
| 2021-03-20 | 187.984 | $53.78 |
| 2021-03-20 | 147.246 | $39.93 |
| 2021-03-20 | 129.206 | $35.85 |
| 2021-03-20 | 983.705 | $238.97 |
| 2021-03-20 | 108.719 | $27.74 |
| 2021-03-20 | 100.338 | $27.74 |
| 2021-03-20 | 273.344 | $75.00 |
| 2021-03-20 | 80.379 | $22.95 |
| 2021-03-20 | 509.024 | $138.70 |
| 2021-03-20 | 2153.433 | $597.43 |
| 2021-03-20 | 491.853 | $119.49 |
| 2021-03-20 | 910.619 | $223.41 |
| 2021-03-20 | 141.02 | $35.85 |
| 2021-03-20 | 353.688 | $95.59 |
| 2021-03-20 | 113.343 | $30.00 |
| 2021-03-20 | 154.042 | $39.93 |
| 2021-03-20 | 88.334 | $23.18 |
| 2021-03-20 | 509.024 | $138.70 |
| 2021-03-21 | 1486.799 | $352.10 |
| 2021-03-21 | 2574.881 | $597.43 |
| 2021-03-21 | 99.064 | $23.94 |
| 2021-03-21 | 103.629 | $24.65 |
| 2021-03-21 | 102.151 | $24.35 |
| 2021-03-21 | 498.093 | $119.49 |
| 2021-03-21 | 1999.953 | $485.82 |
| 2021-03-21 | 977.957 | $237.51 |
| 2021-03-21 | 978.82 | $237.77 |
| 2021-03-21 | 2446.925 | $594.40 |
| 2021-03-21 | 1031.112 | $238.97 |
| 2021-03-21 | 5428.32 | $1,290.64 |
| 2021-03-21 | 1218.984 | $277.40 |
| 2021-03-21 | 92.674 | $23.15 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-21 | 93.79 | $22.35 |
| 2021-03-21 | 144.558 | $35.21 |
| 2021-03-21 | 247.75 | $59.74 |
| 2021-03-21 | 89.949 | $21.51 |
| 2021-03-21 | 1719.184 | $400.00 |
| 2021-03-21 | 1032.737 | $238.97 |
| 2021-03-22 | 111.232 | $27.73 |
| 2021-03-22 | 176.6 | $48.71 |
| 2021-03-22 | 10280.358 | $2,341.04 |
| 2021-03-22 | 981.389 | $238.68 |
| 2021-03-22 | 1557.693 | $414.99 |
| 2021-03-22 | 93.515 | $23.89 |
| 2021-03-22 | 534.274 | $138.34 |
| 2021-03-22 | 87.179 | $23.91 |
| 2021-03-22 | 11000.618 | $2,820.43 |
| 2021-03-22 | 471.005 | $119.27 |
| 2021-03-22 | 108.27 | $27.73 |
| 2021-03-22 | 219.652 | $59.47 |
| 2021-03-22 | 307.57 | $79.84 |
| 2021-03-22 | 1999.942 | $540.12 |
| 2021-03-22 | 763.071 | $200.00 |
| 2021-03-22 | 1112.207 | $277.27 |
| 2021-03-22 | 89.357 | $24.31 |
| 2021-03-22 | 905.415 | $238.54 |
| 2021-03-22 | 141.509 | $36.00 |
| 2021-03-22 | 118.223 | $29.84 |
| 2021-03-22 | 374.623 | $95.46 |
| 2021-03-22 | 1000.001 | $266.33 |
| 2021-03-22 | 88.258 | $23.18 |
| 2021-03-22 | 1969.039 | $477.38 |
| 2021-03-22 | 93.643 | $23.86 |
| 2021-03-22 | 604.576 | $159.26 |
| 2021-03-22 | 5243.722 | $1,189.73 |
| 2021-03-23 | 1039.301 | $237.67 |
| 2021-03-23 | 310.302 | $79.78 |
| 2021-03-23 | 269.439 | $63.77 |
| 2021-03-23 | 481.94 | $110.33 |
| 2021-03-23 | 6051.001 | $1,381.34 |
| 2021-03-23 | 452.469 | $118.62 |
| 2021-03-23 | 521.185 | $118.98 |
| 2021-03-23 | 10000.005 | $2,571.84 |
| 2021-03-23 | 120.63 | $27.57 |
| 2021-03-23 | 98.608 | $23.38 |
| 2021-03-23 | 21418.462 | $4,769.04 |
| 2021-03-23 | 104.943 | $23.73 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-23 | 299.805 | $77.11 |
| 2021-03-23 | 894.164 | $237.94 |
| 2021-03-23 | 523.35 | $118.95 |
| 2021-03-23 | 2163.264 | $535.66 |
| 2021-03-23 | 101.47 | $23.90 |
| 2021-03-23 | 260.478 | $59.46 |
| 2021-03-23 | 328.271 | $79.76 |
| 2021-03-23 | 1246.802 | $289.80 |
| 2021-03-23 | 371.983 | $95.68 |
| 2021-03-23 | 101.198 | $23.50 |
| 2021-03-23 | 478.836 | $112.48 |
| 2021-03-24 | 90.223 | $24.08 |
| 2021-03-24 | 165.291 | $39.74 |
| 2021-03-24 | 1010.34 | $236.21 |
| 2021-03-24 | 1283.028 | $343.09 |
| 2021-03-24 | 312.755 | $81.00 |
| 2021-03-24 | 91.257 | $23.66 |
| 2021-03-24 | 372.884 | $100.00 |
| 2021-03-24 | 135.584 | $35.52 |
| 2021-03-24 | 894.967 | $238.68 |
| 2021-03-24 | 391.339 | $105.21 |
| 2021-03-24 | 305.775 | $82.73 |
| 2021-03-24 | 516.473 | $118.28 |
| 2021-03-25 | 10151.861 | $2,402.72 |
| 2021-03-25 | 3670.57 | $823.54 |
| 2021-03-25 | 5265.387 | $1,176.56 |
| 2021-03-25 | 1602.471 | $354.17 |
| 2021-03-25 | 1026.624 | $236.29 |
| 2021-03-25 | 1068.154 | $236.42 |
| 2021-03-25 | 705.485 | $164.22 |
| 2021-03-25 | 2218.96 | $532.07 |
| 2021-03-25 | 1010.731 | $239.45 |
| 2021-03-25 | 2631.866 | $588.28 |
| 2021-03-25 | 452.41 | $106.91 |
| 2021-03-25 | 497.93 | $115.48 |
| 2021-03-25 | 160.56 | $35.34 |
| 2021-03-25 | 1049.208 | $235.24 |
| 2021-03-25 | 151.686 | $35.44 |
| 2021-03-25 | 99.543 | $23.09 |
| 2021-03-25 | 1068.217 | $236.43 |
| 2021-03-25 | 1049.208 | $235.24 |
| 2021-03-25 | 173.778 | $39.79 |
| 2021-03-25 | 198.628 | $43.45 |
| 2021-03-25 | 1195.053 | $287.16 |
| 2021-03-25 | 269.841 | $59.01 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-25 | 153.385 | $34.37 |
| 2021-03-25 | 535.893 | $117.74 |
| 2021-03-25 | 313.107 | $68.67 |
| 2021-03-26 | 1029.05 | $235.68 |
| 2021-03-26 | 1073.07 | $242.35 |
| 2021-03-26 | 243.856 | $58.20 |
| 2021-03-26 | 600.023 | $137.92 |
| 2021-03-26 | 170.002 | $38.39 |
| 2021-03-26 | 455.497 | $107.41 |
| 2021-03-26 | 520.275 | $117.74 |
| 2021-03-26 | 103.904 | $23.56 |
| 2021-03-26 | 1191.558 | $275.84 |
| 2021-03-26 | 3644.013 | $824.60 |
| 2021-03-26 | 117.494 | $27.56 |
| 2021-03-26 | 226.033 | $53.22 |
| 2021-03-26 | 218.979 | $50.00 |
| 2021-03-26 | 98.636 | $23.79 |
| 2021-03-26 | 202.944 | $47.86 |
| 2021-03-26 | 1017.857 | $243.00 |
| 2021-03-26 | 102.191 | $23.58 |
| 2021-03-27 | 98.057 | $23.65 |
| 2021-03-27 | 82.758 | $20.00 |
| 2021-03-27 | 97.304 | $23.65 |
| 2021-03-27 | 100.064 | $23.65 |
| 2021-03-27 | 4905.148 | $1,182.45 |
| 2021-03-27 | 978.677 | $236.49 |
| 2021-03-27 | 946.128 | $236.49 |
| 2021-03-27 | 952.892 | $236.49 |
| 2021-03-27 | 98.057 | $23.65 |
| 2021-03-28 | 237.173 | $58.96 |
| 2021-03-28 | 107.163 | $27.58 |
| 2021-03-28 | 948.693 | $235.80 |
| 2021-03-28 | 94.751 | $24.32 |
| 2021-03-28 | 785.07 | $200.00 |
| 2021-03-28 | 80.004 | $21.29 |
| 2021-03-28 | 998.02 | $256.60 |
| 2021-03-28 | 91.444 | $23.65 |
| 2021-03-28 | 11114.45 | $2,759.00 |
| 2021-03-28 | 123.815 | $31.95 |
| 2021-03-29 | 104.178 | $27.58 |
| 2021-03-29 | 446.269 | $117.66 |
| 2021-03-29 | 827.523 | $229.50 |
| 2021-03-29 | 903.927 | $235.47 |
| 2021-03-29 | 742.887 | $200.00 |
| 2021-03-29 | 439.896 | $115.50 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-29 | 134.943 | $35.34 |
| 2021-03-29 | 145.617 | $40.50 |
| 2021-03-29 | 438.155 | $117.66 |
| 2021-03-29 | 109.659 | $29.43 |
| 2021-03-29 | 2587.17 | $700.00 |
| 2021-03-29 | 1792.611 | $489.86 |
| 2021-03-29 | 91.853 | $23.53 |
| 2021-03-29 | 133.13 | $35.78 |
| 2021-03-29 | 91.827 | $23.57 |
| 2021-03-30 | 271.158 | $58.60 |
| 2021-03-30 | 526.214 | $117.18 |
| 2021-03-30 | 1004.257 | $198.57 |
| 2021-03-30 | 1000.001 | $219.50 |
| 2021-03-30 | 284.163 | $58.70 |
| 2021-03-30 | 95.52 | $20.00 |
| 2021-03-30 | 1118.819 | $234.93 |
| 2021-03-30 | 1530.307 | $294.20 |
| 2021-03-30 | 1498.147 | $352.23 |
| 2021-03-30 | 156.786 | $35.14 |
| 2021-03-30 | 102.539 | $23.44 |
| 2021-03-30 | 249.054 | $48.00 |
| 2021-03-30 | 772.083 | $169.01 |
| 2021-03-30 | 101.055 | $23.75 |
| 2021-03-30 | 110.999 | $23.84 |
| 2021-03-30 | 117.65 | $27.44 |
| 2021-03-30 | 140.193 | $30.00 |
| 2021-03-30 | 1276.744 | $274.69 |
| 2021-03-30 | 319.33 | $70.43 |
| 2021-03-30 | 337.343 | $70.46 |
| 2021-03-30 | 133.453 | $29.31 |
| 2021-03-31 | 364.939 | $64.50 |
| 2021-03-31 | 119.187 | $23.88 |
| 2021-03-31 | 400.022 | $76.53 |
| 2021-03-31 | 774.847 | $140.00 |
| 2021-03-31 | 141.69 | $37.93 |
| 2021-03-31 | 735.676 | $140.75 |
| 2021-03-31 | 291.749 | $58.62 |
| 2021-03-31 | 97.498 | $23.46 |
| 2021-03-31 | 101.463 | $23.46 |
| 2021-03-31 | 108.901 | $23.49 |
| 2021-03-31 | 220.547 | $50.00 |
| 2021-03-31 | 1028.838 | $234.55 |
| 2021-03-31 | 1616.613 | $275.65 |
| 2021-03-31 | 120.361 | $23.46 |
| 2021-03-31 | 117.671 | $23.15 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-03-31 | 515.718 | $87.95 |
| 2021-03-31 | 4943.146 | $1,099.33 |
| 2021-03-31 | 333.255 | $79.57 |
| 2021-03-31 | 2527.252 | $586.80 |
| 2021-03-31 | 132.682 | $23.45 |
| 2021-03-31 | 528.604 | $117.36 |
| 2021-03-31 | 113.623 | $23.78 |
| 2021-03-31 | 87.883 | $21.20 |
| 2021-03-31 | 4028.735 | $819.77 |
| 2021-03-31 | 5308.362 | $1,054.17 |
| 2021-03-31 | 257.232 | $58.68 |
| 2021-03-31 | 188.329 | $34.90 |
| 2021-03-31 | 579.788 | $137.90 |
| 2021-04-01 | 114.557 | $22.74 |
| 2021-04-01 | 127.496 | $23.55 |
| 2021-04-01 | 141.388 | $27.53 |
| 2021-04-01 | 5394.7 | $1,177.69 |
| 2021-04-01 | 539.436 | $117.40 |
| 2021-04-01 | 120.258 | $23.46 |
| 2021-04-01 | 111.219 | $23.49 |
| 2021-04-01 | 300.376 | $58.78 |
| 2021-04-01 | 107.96 | $21.18 |
| 2021-04-01 | 5338.225 | $1,176.85 |
| 2021-04-01 | 634.996 | $137.68 |
| 2021-04-01 | 114.82 | $23.53 |
| 2021-04-01 | 107.456 | $23.54 |
| 2021-04-01 | 544.326 | $117.25 |
| 2021-04-01 | 556.096 | $117.43 |
| 2021-04-01 | 1110.743 | $234.83 |
| 2021-04-01 | 129.216 | $27.67 |
| 2021-04-01 | 283.524 | $68.38 |
| 2021-04-01 | 1020.534 | $231.01 |
| 2021-04-01 | 541.811 | $117.75 |
| 2021-04-01 | 763.716 | $151.61 |
| 2021-04-01 | 139.024 | $29.36 |
| 2021-04-01 | 1079.596 | $211.84 |
| 2021-04-01 | 264.14 | $58.87 |
| 2021-04-01 | 556.122 | $117.44 |
| 2021-04-01 | 1166.699 | $275.54 |
| 2021-04-01 | 227.756 | $50.00 |
| 2021-04-01 | 111.219 | $23.49 |
| 2021-04-01 | 780.047 | $154.36 |
| 2021-04-01 | 114.82 | $23.53 |
| 2021-04-01 | 766.94 | $151.70 |
| 2021-04-01 | 114.82 | $23.55 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-04-02 | 183.033 | $39.80 |
| 2021-04-02 | 1071.575 | $235.33 |
| 2021-04-02 | 175.419 | $38.96 |
| 2021-04-02 | 106.74 | $23.15 |
| 2021-04-02 | 108.866 | $23.53 |
| 2021-04-02 | 217.242 | $47.05 |
| 2021-04-02 | 230.077 | $50.00 |
| 2021-04-02 | 128.544 | $27.63 |
| 2021-04-02 | 528.958 | $117.61 |
| 2021-04-03 | 98.809 | $24.12 |
| 2021-04-03 | 1000.895 | $244.59 |
| 2021-04-03 | 105.833 | $23.52 |
| 2021-04-03 | 99.065 | $23.52 |
| 2021-04-03 | 717.471 | $175.15 |
| 2021-04-03 | 650.767 | $158.10 |
| 2021-04-03 | 416.536 | $100.00 |
| 2021-04-03 | 837.533 | $212.16 |
| 2021-04-03 | 246.191 | $58.80 |
| 2021-04-03 | 703.365 | $166.98 |
| 2021-04-03 | 97.999 | $26.00 |
| 2021-04-03 | 3174.869 | $795.08 |
| 2021-04-03 | 3386.023 | $829.80 |
| 2021-04-03 | 685.238 | $175.15 |
| 2021-04-03 | 116.67 | $27.66 |
| 2021-04-03 | 2070.636 | $530.41 |
| 2021-04-03 | 97.784 | $23.52 |
| 2021-04-03 | 85.994 | $23.82 |
| 2021-04-03 | 417.024 | $105.09 |
| 2021-04-03 | 98.809 | $24.12 |
| 2021-04-03 | 443.715 | $105.83 |
| 2021-04-03 | 96.24 | $23.52 |
| 2021-04-03 | 75.046 | $20.00 |
| 2021-04-03 | 148.598 | $35.28 |
| 2021-04-03 | 99.338 | $23.52 |
| 2021-04-03 | 6324.342 | $1,751.50 |
| 2021-04-03 | 665.92 | $175.15 |
| 2021-04-03 | 96.425 | $25.59 |
| 2021-04-03 | 159.424 | $37.16 |
| 2021-04-03 | 4636.299 | $1,117.13 |
| 2021-04-03 | 150.001 | $37.17 |
| 2021-04-03 | 214.209 | $55.66 |
| 2021-04-03 | 949.052 | $235.19 |
| 2021-04-04 | 104.105 | $24.69 |
| 2021-04-04 | 86.089 | $22.93 |
| 2021-04-04 | 86.181 | $22.83 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-04-04 | 1317.138 | $350.30 |
| 2021-04-04 | 114.146 | $27.66 |
| 2021-04-04 | 90.932 | $23.52 |
| 2021-04-04 | 107.715 | $27.66 |
| 2021-04-04 | 117.078 | $27.65 |
| 2021-04-04 | 94.643 | $23.52 |
| 2021-04-04 | 705.279 | $176.39 |
| 2021-04-04 | 405.758 | $100.00 |
| 2021-04-04 | 965.852 | $235.19 |
| 2021-04-04 | 95.95 | $23.85 |
| 2021-04-04 | 3322.992 | $836.85 |
| 2021-04-04 | 111.625 | $27.66 |
| 2021-04-04 | 96.365 | $23.52 |
| 2021-04-05 | 9999.91 | $2,548.60 |
| 2021-04-05 | 1023.508 | $246.70 |
| 2021-04-05 | 172.276 | $39.44 |
| 2021-04-05 | 1046.993 | $236.22 |
| 2021-04-05 | 950.82 | $228.35 |
| 2021-04-05 | 4999.999 | $1,276.00 |
| 2021-04-05 | 101.645 | $23.53 |
| 2021-04-05 | 125.015 | $23.54 |
| 2021-04-05 | 2989.779 | $724.00 |
| 2021-04-05 | 1036.377 | $246.70 |
| 2021-04-05 | 97.491 | $23.63 |
| 2021-04-05 | 790.474 | $177.22 |
| 2021-04-05 | 625.067 | $139.13 |
| 2021-04-05 | 1426.272 | $345.89 |
| 2021-04-05 | 517.407 | $117.99 |
| 2021-04-05 | 525.147 | $118.12 |
| 2021-04-05 | 101.181 | $23.56 |
| 2021-04-05 | 213.805 | $50.00 |
| 2021-04-05 | 100.383 | $23.48 |
| 2021-04-05 | 737.327 | $175.65 |
| 2021-04-05 | 119.98 | $27.81 |
| 2021-04-05 | 1025.81 | $246.40 |
| 2021-04-05 | 90.195 | $22.85 |
| 2021-04-06 | 100.12 | $24.25 |
| 2021-04-06 | 102.334 | $23.74 |
| 2021-04-06 | 4762.888 | $1,063.36 |
| 2021-04-06 | 228.034 | $53.44 |
| 2021-04-06 | 926.152 | $214.36 |
| 2021-04-06 | 124.066 | $23.74 |
| 2021-04-06 | 615.534 | $118.53 |
| 2021-04-06 | 103.84 | $23.91 |
| 2021-04-06 | 228.857 | $52.65 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-04-06 | 104.016 | $23.93 |
| 2021-04-06 | 925.142 | $207.54 |
| 2021-04-06 | 1083.801 | $245.40 |
| 2021-04-06 | 106.894 | $23.90 |
| 2021-04-06 | 106.443 | $23.69 |
| 2021-04-06 | 344.695 | $79.51 |
| 2021-04-06 | 7957.936 | $1,781.25 |
| 2021-04-06 | 245.414 | $58.86 |
| 2021-04-06 | 111.239 | $25.00 |
| 2021-04-06 | 209.099 | $49.21 |
| 2021-04-06 | 1596.65 | $354.42 |
| 2021-04-06 | 1046.993 | $236.77 |
| 2021-04-06 | 1057.916 | $236.88 |
| 2021-04-06 | 516.224 | $118.14 |
| 2021-04-07 | 655.47 | $120.00 |
| 2021-04-07 | 1000.16 | $195.11 |
| 2021-04-07 | 126.875 | $23.75 |
| 2021-04-07 | 189.241 | $35.23 |
| 2021-04-07 | 127.488 | $23.76 |
| 2021-04-07 | 375.662 | $68.89 |
| 2021-04-07 | 308.463 | $59.43 |
| 2021-04-07 | 12995.725 | $2,378.90 |
| 2021-04-07 | 6540.082 | $1,188.32 |
| 2021-04-07 | 2000.166 | $385.08 |
| 2021-04-07 | 114.412 | $21.51 |
| 2021-04-07 | 2731.123 | $500.00 |
| 2021-04-07 | 196.242 | $35.66 |
| 2021-04-07 | 202.407 | $38.17 |
| 2021-04-07 | 2739.432 | $500.00 |
| 2021-04-07 | 3701.327 | $689.04 |
| 2021-04-07 | 12791.328 | $2,377.92 |
| 2021-04-07 | 639.566 | $118.90 |
| 2021-04-07 | 1389.939 | $268.99 |
| 2021-04-07 | 924.509 | $173.09 |
| 2021-04-07 | 151.874 | $27.47 |
| 2021-04-07 | 5850.916 | $1,068.47 |
| 2021-04-07 | 123.108 | $23.78 |
| 2021-04-07 | 816.985 | $150.00 |
| 2021-04-07 | 127.774 | $23.76 |
| 2021-04-07 | 2000.114 | $396.34 |
| 2021-04-07 | 601.565 | $112.64 |
| 2021-04-07 | 7100.921 | $1,300.00 |
| 2021-04-07 | 274.797 | $59.34 |
| 2021-04-07 | 4166.695 | $949.05 |
| 2021-04-07 | 7100.921 | $1,300.00 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-04-07 | 194.189 | $38.13 |
| 2021-04-07 | 2000.14 | $390.18 |
| 2021-04-07 | 637.29 | $118.81 |
| 2021-04-07 | 773.769 | $152.54 |
| 2021-04-07 | 3010.603 | $580.06 |
| 2021-04-07 | 300.33 | $56.40 |
| 2021-04-07 | 107.234 | $20.00 |
| 2021-04-07 | 3000.152 | $577.59 |
| 2021-04-07 | 156.08 | $36.22 |
| 2021-04-08 | 2316.981 | $463.48 |
| 2021-04-08 | 99.899 | $20.00 |
| 2021-04-08 | 394.647 | $89.38 |
| 2021-04-08 | 802.445 | $178.10 |
| 2021-04-08 | 118.296 | $23.77 |
| 2021-04-08 | 328.445 | $68.72 |
| 2021-04-08 | 514.772 | $116.74 |
| 2021-04-08 | 264.855 | $53.81 |
| 2021-04-08 | 234.107 | $59.57 |
| 2021-04-08 | 246.472 | $59.60 |
| 2021-04-08 | 517.492 | $119.23 |
| 2021-04-08 | 273.232 | $59.38 |
| 2021-04-08 | 5913.415 | $1,188.07 |
| 2021-04-08 | 209.864 | $47.68 |
| 2021-04-08 | 140.062 | $29.76 |
| 2021-04-09 | 113.177 | $28.19 |
| 2021-04-09 | 88.8 | $23.54 |
| 2021-04-09 | 93.474 | $23.79 |
| 2021-04-09 | 109.801 | $27.40 |
| 2021-04-09 | 77.795 | $20.00 |
| 2021-04-09 | 1603.265 | $397.25 |
| 2021-04-09 | 2057.88 | $511.39 |
| 2021-04-09 | 89.671 | $22.91 |
| 2021-04-09 | 108.359 | $27.45 |
| 2021-04-10 | 948.032 | $238.02 |
| 2021-04-10 | 89.653 | $23.80 |
| 2021-04-10 | 172.621 | $47.60 |
| 2021-04-10 | 247.991 | $68.54 |
| 2021-04-10 | 87.753 | $23.80 |
| 2021-04-10 | 1862.357 | $527.10 |
| 2021-04-10 | 219.384 | $59.50 |
| 2021-04-10 | 88.274 | $23.80 |
| 2021-04-10 | 117.127 | $29.75 |
| 2021-04-10 | 578.13 | $159.62 |
| 2021-04-10 | 222.303 | $59.50 |
| 2021-04-10 | 2000.32 | $562.59 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-04-10 | 544.114 | $148.50 |
| 2021-04-10 | 4355.359 | $1,190.08 |
| 2021-04-10 | 221.548 | $59.50 |
| 2021-04-10 | 273.995 | $75.46 |
| 2021-04-11 | 120.346 | $29.75 |
| 2021-04-11 | 379.481 | $100.00 |
| 2021-04-11 | 92.37 | $23.51 |
| 2021-04-11 | 447.147 | $118.85 |
| 2021-04-11 | 367.567 | $100.00 |
| 2021-04-11 | 471.337 | $120.91 |
| 2021-04-11 | 240.968 | $59.50 |
| 2021-04-11 | 149.904 | $38.11 |
| 2021-04-11 | 93.874 | $23.80 |
| 2021-04-11 | 219.686 | $58.81 |
| 2021-04-11 | 1040.541 | $251.86 |
| 2021-04-11 | 471.739 | $119.01 |
| 2021-04-11 | 96.277 | $23.80 |
| 2021-04-11 | 1060.392 | $274.06 |
| 2021-04-11 | 1060.392 | $274.28 |
| 2021-04-11 | 1058.724 | $274.09 |
| 2021-04-12 | 1900.971 | $499.50 |
| 2021-04-12 | 98.213 | $23.82 |
| 2021-04-12 | 96.694 | $23.83 |
| 2021-04-12 | 240.101 | $59.59 |
| 2021-04-12 | 138.496 | $35.15 |
| 2021-04-12 | 96.531 | $23.82 |
| 2021-04-12 | 556.634 | $145.53 |
| 2021-04-12 | 563.885 | $137.41 |
| 2021-04-12 | 557.092 | $137.44 |
| 2021-04-12 | 168.833 | $41.23 |
| 2021-04-12 | 92.329 | $24.30 |
| 2021-04-12 | 1003.147 | $245.11 |
| 2021-04-12 | 450.753 | $116.84 |
| 2021-04-13 | 94.369 | $23.54 |
| 2021-04-13 | 91.864 | $24.18 |
| 2021-04-13 | 248.084 | $59.74 |
| 2021-04-13 | 322.751 | $79.75 |
| 2021-04-13 | 99.267 | $23.90 |
| 2021-04-13 | 6905.979 | $1,671.94 |
| 2021-04-13 | 93.252 | $23.81 |
| 2021-04-13 | 99.836 | $23.86 |
| 2021-04-13 | 83.602 | $20.00 |
| 2021-04-14 | 212.967 | $48.44 |
| 2021-04-14 | 261.862 | $59.04 |
| 2021-04-14 | 514.024 | $118.72 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-04-14 | 104.432 | $23.18 |
| 2021-04-14 | 1397.241 | $299.37 |
| 2021-04-14 | 275.188 | $59.89 |
| 2021-04-14 | 552.515 | $119.81 |
| 2021-04-14 | 110.876 | $23.93 |
| 2021-04-14 | 161.438 | $38.32 |
| 2021-04-14 | 212.93 | $47.49 |
| 2021-04-14 | 106.267 | $26.27 |
| 2021-04-14 | 102.562 | $23.91 |
| 2021-04-14 | 267.66 | $59.78 |
| 2021-04-14 | 446.425 | $100.00 |
| 2021-04-14 | 355.802 | $79.86 |
| 2021-04-14 | 108.169 | $23.93 |
| 2021-04-14 | 133.38 | $29.90 |
| 2021-04-15 | 116.255 | $27.58 |
| 2021-04-15 | 148.498 | $35.10 |
| 2021-04-15 | 100.963 | $23.96 |
| 2021-04-15 | 102.333 | $23.94 |
| 2021-04-15 | 419.775 | $100.00 |
| 2021-04-15 | 198.392 | $52.60 |
| 2021-04-15 | 90.921 | $23.64 |
| 2021-04-15 | 101.597 | $23.92 |
| 2021-04-15 | 101.619 | $23.92 |
| 2021-04-15 | 101.024 | $23.94 |
| 2021-04-15 | 1191.816 | $286.33 |
| 2021-04-15 | 213.713 | $50.00 |
| 2021-04-15 | 101.533 | $23.95 |
| 2021-04-15 | 102.393 | $23.94 |
| 2021-04-16 | 104.919 | $23.91 |
| 2021-04-16 | 112.164 | $25.00 |
| 2021-04-16 | 98.421 | $23.94 |
| 2021-04-16 | 150.178 | $35.15 |
| 2021-04-16 | 213.74 | $52.55 |
| 2021-04-16 | 271.362 | $59.90 |
| 2021-04-16 | 1219.761 | $271.82 |
| 2021-04-16 | 94.519 | $23.90 |
| 2021-04-16 | 519.754 | $119.47 |
| 2021-04-16 | 350.004 | $78.93 |
| 2021-04-16 | 134.855 | $29.96 |
| 2021-04-17 | 528.09 | $119.82 |
| 2021-04-17 | 1811.625 | $415.01 |
| 2021-04-17 | 257.941 | $59.94 |
| 2021-04-17 | 260.298 | $59.91 |
| 2021-04-17 | 692.432 | $143.78 |
| 2021-04-17 | 523.432 | $119.82 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-04-17 | 155.232 | $35.95 |
| 2021-04-17 | 1569.986 | $359.46 |
| 2021-04-17 | 545.29 | $128.68 |
| 2021-04-17 | 168.38 | $38.67 |
| 2021-04-17 | 264.281 | $59.91 |
| 2021-04-17 | 170.9 | $39.98 |
| 2021-04-18 | 642.067 | $119.82 |
| 2021-04-18 | 991.898 | $190.51 |
| 2021-04-18 | 177.629 | $35.95 |
| 2021-04-18 | 799.998 | $165.72 |
| 2021-04-18 | 510.493 | $100.00 |
| 2021-04-18 | 3210.335 | $599.10 |
| 2021-04-18 | 182.912 | $35.95 |
| 2021-04-18 | 515.429 | $100.00 |
| 2021-04-18 | 184.98 | $35.95 |
| 2021-04-18 | 180.435 | $35.95 |
| 2021-04-18 | 2043.096 | $359.46 |
| 2021-04-18 | 178.15 | $35.95 |
| 2021-04-18 | 1395.55 | $276.54 |
| 2021-04-18 | 5288.687 | $1,087.20 |
| 2021-04-18 | 849.992 | $167.04 |
| 2021-04-18 | 189.991 | $39.98 |
| 2021-04-19 | 2935.843 | $575.16 |
| 2021-04-19 | 219.148 | $45.73 |
| 2021-04-19 | 503.379 | $101.30 |
| 2021-04-19 | 366.492 | $76.01 |
| 2021-04-19 | 778.042 | $159.92 |
| 2021-04-19 | 182.034 | $36.07 |
| 2021-04-19 | 200.482 | $36.11 |
| 2021-04-19 | 161.012 | $32.82 |
| 2021-04-20 | 7228.123 | $1,393.63 |
| 2021-04-20 | 204.401 | $39.93 |
| 2021-04-20 | 198.165 | $38.75 |
| 2021-04-20 | 1188.59 | $240.87 |
| 2021-04-20 | 365.725 | $69.80 |
| 2021-04-20 | 204.781 | $36.20 |
| 2021-04-20 | 406.98 | $75.00 |
| 2021-04-20 | 1199.087 | $237.80 |
| 2021-04-20 | 167.026 | $32.83 |
| 2021-04-20 | 204.31 | $36.20 |
| 2021-04-20 | 217.974 | $41.80 |
| 2021-04-20 | 192.834 | $36.12 |
| 2021-04-20 | 183.035 | $36.11 |
| 2021-04-20 | 312.402 | $60.18 |
| 2021-04-21 | 179.939 | $36.11 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-04-21 | 2003.322 | $402.01 |
| 2021-04-21 | 485.822 | $96.27 |
| 2021-04-21 | 210.99 | $41.79 |
| 2021-04-21 | 688.871 | $139.29 |
| 2021-04-21 | 297.037 | $60.08 |
| 2021-04-22 | 1387.126 | $250.00 |
| 2021-04-22 | 813.516 | $159.72 |
| 2021-04-22 | 765.676 | $143.22 |
| 2021-04-22 | 254.089 | $36.02 |
| 2021-04-22 | 189 | $36.04 |
| 2021-04-22 | 766.762 | $120.47 |
| 2021-04-23 | 345.125 | $50.41 |
| 2021-04-23 | 201.13 | $30.00 |
| 2021-04-23 | 315.804 | $48.22 |
| 2021-04-23 | 996.79 | $156.36 |
| 2021-04-23 | 264.445 | $40.08 |
| 2021-04-23 | 5928.752 | $844.13 |
| 2021-04-23 | 1046.997 | $152.58 |
| 2021-04-23 | 1173.503 | $178.25 |
| 2021-04-23 | 525.059 | $80.53 |
| 2021-04-23 | 736.411 | $109.97 |
| 2021-04-23 | 249.557 | $36.18 |
| 2021-04-23 | 310.995 | $44.29 |
| 2021-04-23 | 1902.567 | $277.75 |
| 2021-04-23 | 264.991 | $38.67 |
| 2021-04-23 | 858.417 | $120.61 |
| 2021-04-23 | 299.972 | $43.79 |
| 2021-04-23 | 249.132 | $36.17 |
| 2021-04-23 | 9765.255 | $1,388.44 |
| 2021-04-24 | 4544.545 | $725.83 |
| 2021-04-24 | 224.872 | $35.65 |
| 2021-04-24 | 255.868 | $41.62 |
| 2021-04-24 | 239.582 | $40.08 |
| 2021-04-24 | 234.001 | $40.08 |
| 2021-04-24 | 1868.759 | $302.43 |
| 2021-04-24 | 419.229 | $69.37 |
| 2021-04-24 | 334.549 | $60.49 |
| 2021-04-24 | 642.699 | $109.38 |
| 2021-04-24 | 219.714 | $36.09 |
| 2021-04-24 | 371.127 | $55.49 |
| 2021-04-25 | 422.207 | $69.37 |
| 2021-04-25 | 227.017 | $36.29 |
| 2021-04-25 | 1702.346 | $287.62 |
| 2021-04-25 | 403.329 | $60.49 |
| 2021-04-25 | 369.533 | $60.47 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-04-25 | 2000.008 | $317.93 |
| 2021-04-25 | 237.174 | $40.08 |
| 2021-04-25 | 188.921 | $30.00 |
| 2021-04-25 | 314.868 | $50.00 |
| 2021-04-25 | 174.059 | $36.29 |
| 2021-04-25 | 369.533 | $60.47 |
| 2021-04-25 | 997.767 | $163.27 |
| 2021-04-25 | 213.967 | $35.65 |
| 2021-04-25 | 228.979 | $36.29 |
| 2021-04-25 | 221.33 | $36.29 |
| 2021-04-25 | 237.174 | $40.08 |
| 2021-04-25 | 324.074 | $50.00 |
| 2021-04-26 | 403.023 | $72.53 |
| 2021-04-26 | 227.057 | $41.68 |
| 2021-04-26 | 190.12 | $35.89 |
| 2021-04-26 | 580.315 | $120.92 |
| 2021-04-26 | 339.737 | $60.43 |
| 2021-04-26 | 533.05 | $97.23 |
| 2021-04-26 | 335.377 | $60.44 |
| 2021-04-26 | 667.259 | $121.00 |
| 2021-04-26 | 250.047 | $46.22 |
| 2021-04-26 | 196.642 | $36.20 |
| 2021-04-26 | 331.058 | $60.45 |
| 2021-04-26 | 225.176 | $42.56 |
| 2021-04-26 | 198.102 | $36.27 |
| 2021-04-26 | 174.059 | $36.26 |
| 2021-04-26 | 628.76 | $115.38 |
| 2021-04-27 | 188.628 | $36.27 |
| 2021-04-27 | 506.237 | $97.33 |
| 2021-04-27 | 1988.757 | $420.30 |
| 2021-04-27 | 175.732 | $36.24 |
| 2021-04-27 | 164.889 | $35.10 |
| 2021-04-27 | 199.999 | $42.39 |
| 2021-04-28 | 190.413 | $36.20 |
| 2021-04-28 | 184.16 | $35.88 |
| 2021-04-28 | 192.016 | $36.37 |
| 2021-04-28 | 415.237 | $81.13 |
| 2021-04-28 | 184.396 | $35.85 |
| 2021-04-28 | 632.218 | $120.75 |
| 2021-04-28 | 618.481 | $120.74 |
| 2021-04-28 | 190.257 | $36.28 |
| 2021-04-28 | 185.514 | $36.21 |
| 2021-04-29 | 194.36 | $36.39 |
| 2021-04-29 | 649.414 | $121.19 |
| 2021-04-29 | 639.816 | $121.08 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-04-29 | 192.493 | $36.35 |
| 2021-04-29 | 1008.537 | $203.22 |
| 2021-04-29 | 785.817 | $150.00 |
| 2021-04-29 | 206.538 | $36.33 |
| 2021-04-29 | 317.432 | $60.61 |
| 2021-04-30 | 194.854 | $36.24 |
| 2021-04-30 | 180.364 | $36.06 |
| 2021-04-30 | 810.233 | $161.68 |
| 2021-04-30 | 186.249 | $36.76 |
| 2021-04-30 | 194.873 | $36.25 |
| 2021-04-30 | 288.141 | $60.41 |
| 2021-04-30 | 193.763 | $38.70 |
| 2021-04-30 | 233.339 | $48.11 |
| 2021-04-30 | 187.237 | $36.36 |
| 2021-04-30 | 323.215 | $60.41 |
| 2021-05-01 | 378.996 | $82.90 |
| 2021-05-01 | 338.203 | $81.37 |
| 2021-05-01 | 163.466 | $36.06 |
| 2021-05-01 | 158.226 | $35.98 |
| 2021-05-01 | 180.829 | $36.06 |
| 2021-05-01 | 456.032 | $100.00 |
| 2021-05-01 | 500.013 | $109.37 |
| 2021-05-01 | 300 | $64.33 |
| 2021-05-01 | 165.331 | $36.06 |
| 2021-05-01 | 551.828 | $120.20 |
| 2021-05-01 | 818.181 | $180.30 |
| 2021-05-02 | 660.772 | $138.17 |
| 2021-05-02 | 201.792 | $41.45 |
| 2021-05-02 | 242.806 | $50.00 |
| 2021-05-02 | 1153.989 | $240.70 |
| 2021-05-02 | 173.076 | $36.10 |
| 2021-05-02 | 173.239 | $36.09 |
| 2021-05-02 | 583.361 | $120.20 |
| 2021-05-02 | 335.625 | $69.08 |
| 2021-05-02 | 173.906 | $36.06 |
| 2021-05-03 | 686.219 | $143.45 |
| 2021-05-03 | 178.778 | $36.18 |
| 2021-05-03 | 4718.393 | $965.14 |
| 2021-05-03 | 153.335 | $32.89 |
| 2021-05-03 | 178.798 | $36.18 |
| 2021-05-03 | 2557.676 | $509.44 |
| 2021-05-03 | 176.973 | $36.74 |
| 2021-05-03 | 174.632 | $36.16 |
| 2021-05-03 | 177.717 | $36.04 |
| 2021-05-03 | 288.914 | $60.23 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-05-03 | 177.096 | $36.10 |
| 2021-05-03 | 268.494 | $55.48 |
| 2021-05-03 | 586.559 | $120.22 |
| 2021-05-04 | 186.203 | $36.08 |
| 2021-05-05 | 343.809 | $65.11 |
| 2021-05-05 | 199.974 | $35.97 |
| 2021-05-05 | 1093.73 | $203.60 |
| 2021-05-05 | 199.892 | $35.97 |
| 2021-05-05 | 233.532 | $41.76 |
| 2021-05-05 | 209.869 | $39.23 |
| 2021-05-05 | 424.783 | $81.50 |
| 2021-05-05 | 2686.879 | $480.48 |
| 2021-05-05 | 198.509 | $36.01 |
| 2021-05-05 | 161.121 | $30.00 |
| 2021-05-05 | 166.837 | $30.00 |
| 2021-05-05 | 197.923 | $36.51 |
| 2021-05-05 | 2553.517 | $456.46 |
| 2021-05-05 | 193.018 | $36.01 |
| 2021-05-06 | 236.722 | $41.68 |
| 2021-05-06 | 324.105 | $59.99 |
| 2021-05-06 | 1318.639 | $241.03 |
| 2021-05-06 | 192.304 | $36.02 |
| 2021-05-06 | 175.326 | $33.80 |
| 2021-05-06 | 1299.583 | $244.51 |
| 2021-05-06 | 2059.262 | $361.90 |
| 2021-05-06 | 1505.715 | $278.27 |
| 2021-05-07 | 331.521 | $60.71 |
| 2021-05-07 | 326.284 | $60.81 |
| 2021-05-07 | 1536.659 | $279.70 |
| 2021-05-07 | 344.488 | $60.75 |
| 2021-05-07 | 196.354 | $35.82 |
| 2021-05-07 | 328.021 | $60.83 |
| 2021-05-07 | 209.074 | $36.39 |
| 2021-05-07 | 501.738 | $91.10 |
| 2021-05-08 | 5062.354 | $894.37 |
| 2021-05-08 | 695.208 | $121.63 |
| 2021-05-08 | 219.33 | $36.49 |
| 2021-05-08 | 1340.084 | $243.27 |
| 2021-05-08 | 5006.193 | $884.45 |
| 2021-05-08 | 226.785 | $41.20 |
| 2021-05-08 | 199.758 | $36.08 |
| 2021-05-08 | 417.854 | $78.44 |
| 2021-05-08 | 771.256 | $139.75 |
| 2021-05-09 | 213.361 | $36.49 |
| 2021-05-09 | 1631.129 | $279.49 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-05-09 | 3181.897 | $553.80 |
| 2021-05-09 | 353.695 | $60.82 |
| 2021-05-09 | 638.873 | $109.47 |
| 2021-05-09 | 1501.366 | $250.14 |
| 2021-05-09 | 1675.281 | $279.70 |
| 2021-05-09 | 406.999 | $69.87 |
| 2021-05-10 | 489.488 | $82.69 |
| 2021-05-10 | 1355.928 | $240.82 |
| 2021-05-10 | 224.385 | $36.43 |
| 2021-05-10 | 210.666 | $38.63 |
| 2021-05-10 | 247.889 | $41.35 |
| 2021-05-10 | 721.996 | $120.42 |
| 2021-05-10 | 225.692 | $38.63 |
| 2021-05-10 | 221.916 | $36.47 |
| 2021-05-10 | 219.062 | $36.48 |
| 2021-05-10 | 238.882 | $42.27 |
| 2021-05-11 | 219.941 | $36.45 |
| 2021-05-11 | 1567.118 | $282.84 |
| 2021-05-11 | 1478.665 | $235.40 |
| 2021-05-11 | 193.49 | $35.81 |
| 2021-05-11 | 482.789 | $82.65 |
| 2021-05-11 | 202.684 | $36.48 |
| 2021-05-11 | 669.016 | $114.53 |
| 2021-05-11 | 168.192 | $30.00 |
| 2021-05-12 | 214.965 | $36.44 |
| 2021-05-12 | 1019.866 | $178.80 |
| 2021-05-12 | 2238.477 | $362.35 |
| 2021-05-12 | 225.76 | $35.95 |
| 2021-05-12 | 235.045 | $31.41 |
| 2021-05-12 | 261.511 | $42.16 |
| 2021-05-12 | 2002.524 | $301.94 |
| 2021-05-13 | 8626.637 | $1,208.00 |
| 2021-05-13 | 1999.994 | $294.58 |
| 2021-05-13 | 1011.179 | $140.22 |
| 2021-05-13 | 400.017 | $58.13 |
| 2021-05-13 | 999.998 | $145.48 |
| 2021-05-13 | 229.697 | $36.05 |
| 2021-05-13 | 1679.312 | $247.28 |
| 2021-05-14 | 250.153 | $36.31 |
| 2021-05-14 | 233.106 | $36.42 |
| 2021-05-14 | 2415.175 | $362.19 |
| 2021-05-14 | 1944.825 | $303.61 |
| 2021-05-14 | 244.851 | $36.40 |
| 2021-05-14 | 487.186 | $80.52 |
| 2021-05-14 | 238.875 | $35.07 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-05-14 | 500.24 | $74.60 |
| 2021-05-14 | 326.575 | $48.55 |
| 2021-05-14 | 191.688 | $30.00 |
| 2021-05-14 | 254.093 | $36.23 |
| 2021-05-14 | 229.602 | $37.38 |
| 2021-05-14 | 222.559 | $35.75 |
| 2021-05-14 | 554.481 | $82.37 |
| 2021-05-15 | 1309.44 | $182.19 |
| 2021-05-15 | 288.785 | $36.44 |
| 2021-05-15 | 230.497 | $36.44 |
| 2021-05-15 | 2563.634 | $364.38 |
| 2021-05-15 | 2790.337 | $364.38 |
| 2021-05-16 | 215.705 | $30.00 |
| 2021-05-16 | 252.935 | $36.44 |
| 2021-05-16 | 839.366 | $121.46 |
| 2021-05-16 | 901.729 | $121.45 |
| 2021-05-16 | 843.892 | $121.46 |
| 2021-05-17 | 766.859 | $100.00 |
| 2021-05-17 | 279.215 | $36.03 |
| 2021-05-17 | 288.449 | $36.43 |
| 2021-05-17 | 262.585 | $35.64 |
| 2021-05-17 | 410.867 | $55.47 |
| 2021-05-18 | 914.883 | $122.16 |
| 2021-05-18 | 839.328 | $110.02 |
| 2021-05-18 | 201.643 | $36.68 |
| 2021-05-18 | 254.651 | $36.08 |
| 2021-05-19 | 550.75 | $55.32 |
| 2021-05-19 | 2694.323 | $283.03 |
| 2021-05-19 | 6499.728 | $706.79 |
| 2021-05-19 | 388.358 | $41.39 |
| 2021-05-19 | 1183.157 | $121.81 |
| 2021-05-19 | 458.916 | $49.56 |
| 2021-05-19 | 363.014 | $36.65 |
| 2021-05-19 | 1126.198 | $122.16 |
| 2021-05-19 | 477.09 | $48.86 |
| 2021-05-19 | 2001.946 | $185.70 |
| 2021-05-20 | 318.003 | $36.64 |
| 2021-05-20 | 4484.259 | $502.70 |
| 2021-05-20 | 4436.745 | $502.60 |
| 2021-05-20 | 330.973 | $36.66 |
| 2021-05-20 | 259.728 | $30.00 |
| 2021-05-20 | 952.993 | $107.25 |
| 2021-05-20 | 22478.494 | $2,444.70 |
| 2021-05-20 | 206.755 | $36.64 |
| 2021-05-20 | 21970.102 | $2,435.92 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-05-20 | 407.834 | $41.25 |
| 2021-05-20 | 2259.987 | $243.79 |
| 2021-05-20 | 663.183 | $64.39 |
| 2021-05-20 | 1110.276 | $115.50 |
| 2021-05-20 | 628.155 | $61.13 |
| 2021-05-20 | 4483.634 | $502.60 |
| 2021-05-20 | 847.51 | $95.00 |
| 2021-05-20 | 4184.111 | $502.50 |
| 2021-05-21 | 427.849 | $70.76 |
| 2021-05-21 | 2866.622 | $308.35 |
| 2021-05-21 | 290.912 | $49.33 |
| 2021-05-21 | 1000.647 | $176.92 |
| 2021-05-21 | 194.722 | $30.00 |
| 2021-05-21 | 742.294 | $122.01 |
| 2021-05-21 | 349.931 | $42.54 |
| 2021-05-21 | 1293.914 | $223.03 |
| 2021-05-21 | 259.238 | $42.46 |
| 2021-05-22 | 2555.989 | $351.00 |
| 2021-05-22 | 225.6 | $35.10 |
| 2021-05-22 | 366.986 | $50.66 |
| 2021-05-22 | 267.812 | $36.54 |
| 2021-05-22 | 457.702 | $60.91 |
| 2021-05-22 | 261.174 | $35.90 |
| 2021-05-22 | 283.973 | $36.54 |
| 2021-05-22 | 957.895 | $121.81 |
| 2021-05-22 | 263.199 | $36.54 |
| 2021-05-22 | 299.034 | $40.00 |
| 2021-05-23 | 438.077 | $42.47 |
| 2021-05-23 | 322.782 | $35.76 |
| 2021-05-23 | 543.561 | $50.00 |
| 2021-05-23 | 300.614 | $36.54 |
| 2021-05-23 | 609.238 | $60.89 |
| 2021-05-23 | 609.238 | $60.89 |
| 2021-05-23 | 409.734 | $45.88 |
| 2021-05-24 | 340.165 | $36.63 |
| 2021-05-24 | 5896.366 | $609.86 |
| 2021-05-24 | 353.85 | $36.61 |
| 2021-05-24 | 411.52 | $42.39 |
| 2021-05-24 | 1147.217 | $114.46 |
| 2021-05-25 | 610.423 | $69.82 |
| 2021-05-25 | 1166.973 | $122.57 |
| 2021-05-25 | 367.401 | $42.58 |
| 2021-05-25 | 669.075 | $70.65 |
| 2021-05-25 | 473.057 | $50.00 |
| 2021-05-25 | 325.988 | $35.37 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-05-25 | 398.823 | $42.39 |
| 2021-05-25 | 2003.649 | $218.55 |
| 2021-05-25 | 1095.991 | $141.50 |
| 2021-05-25 | 244.063 | $30.00 |
| 2021-05-25 | 349.049 | $42.44 |
| 2021-05-25 | 3498.184 | $367.04 |
| 2021-05-26 | 2311.169 | $243.93 |
| 2021-05-26 | 784.837 | $85.32 |
| 2021-05-26 | 476.853 | $55.10 |
| 2021-05-26 | 2019.364 | $239.06 |
| 2021-05-26 | 374.783 | $42.49 |
| 2021-05-26 | 320.903 | $36.73 |
| 2021-05-26 | 380.105 | $42.82 |
| 2021-05-26 | 321.541 | $36.66 |
| 2021-05-26 | 4432.01 | $487.78 |
| 2021-05-26 | 284.536 | $36.01 |
| 2021-05-26 | 335.503 | $36.60 |
| 2021-05-27 | 320.958 | $36.59 |
| 2021-05-27 | 882.729 | $100.00 |
| 2021-05-27 | 312.091 | $36.19 |
| 2021-05-27 | 3121.949 | $353.69 |
| 2021-05-27 | 2134.98 | $248.09 |
| 2021-05-27 | 330.484 | $36.60 |
| 2021-05-27 | 3718.91 | $425.02 |
| 2021-05-27 | 500.581 | $55.28 |
| 2021-05-27 | 1831.303 | $182.79 |
| 2021-05-28 | 904.444 | $91.42 |
| 2021-05-28 | 1111.416 | $109.70 |
| 2021-05-28 | 610.513 | $60.89 |
| 2021-05-28 | 353.431 | $35.95 |
| 2021-05-28 | 361.796 | $36.58 |
| 2021-05-28 | 373.253 | $38.56 |
| 2021-05-29 | 366.788 | $36.58 |
| 2021-05-29 | 342.623 | $36.58 |
| 2021-05-29 | 299.367 | $33.34 |
| 2021-05-29 | 355.012 | $36.58 |
| 2021-05-29 | 9107.864 | $993.86 |
| 2021-05-29 | 390.514 | $40.24 |
| 2021-05-29 | 541.864 | $55.56 |
| 2021-05-29 | 339.078 | $36.58 |
| 2021-05-29 | 346.861 | $36.58 |
| 2021-05-30 | 399.467 | $41.41 |
| 2021-05-30 | 420.425 | $42.57 |
| 2021-05-30 | 279.102 | $30.00 |
| 2021-05-30 | 566.724 | $59.66 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-05-30 | 503.67 | $55.58 |
| 2021-05-30 | 355.718 | $36.58 |
| 2021-05-30 | 356.956 | $36.58 |
| 2021-05-30 | 467.211 | $50.00 |
| 2021-05-31 | 351.946 | $36.70 |
| 2021-05-31 | 493.832 | $52.74 |
| 2021-05-31 | 602.347 | $61.14 |
| 2021-05-31 | 357.75 | $36.69 |
| 2021-05-31 | 603.81 | $60.94 |
| 2021-06-01 | 811.158 | $82.81 |
| 2021-06-01 | 535.793 | $55.86 |
| 2021-06-01 | 368.333 | $36.69 |
| 2021-06-01 | 428.902 | $42.84 |
| 2021-06-01 | 374.157 | $38.81 |
| 2021-06-01 | 407.47 | $41.47 |
| 2021-06-01 | 606.621 | $61.08 |
| 2021-06-01 | 603.703 | $61.16 |
| 2021-06-01 | 363.41 | $36.71 |
| 2021-06-01 | 1412.739 | $141.61 |
| 2021-06-02 | 1127.891 | $121.53 |
| 2021-06-02 | 353.387 | $36.61 |
| 2021-06-02 | 1167.068 | $122.12 |
| 2021-06-02 | 415.664 | $42.48 |
| 2021-06-03 | 3180.225 | $346.99 |
| 2021-06-03 | 379.349 | $41.28 |
| 2021-06-03 | 343.767 | $36.37 |
| 2021-06-03 | 325.112 | $36.24 |
| 2021-06-04 | 307.409 | $33.29 |
| 2021-06-04 | 942.586 | $100.00 |
| 2021-06-04 | 8362.929 | $991.80 |
| 2021-06-04 | 477.883 | $50.00 |
| 2021-06-04 | 359.175 | $37.72 |
| 2021-06-04 | 349.244 | $36.49 |
| 2021-06-05 | 905.973 | $96.29 |
| 2021-06-05 | 343.683 | $36.50 |
| 2021-06-05 | 326.183 | $38.19 |
| 2021-06-05 | 5000 | $539.93 |
| 2021-06-05 | 5000 | $537.97 |
| 2021-06-05 | 591.368 | $60.83 |
| 2021-06-05 | 402.157 | $42.48 |
| 2021-06-06 | 345.746 | $36.50 |
| 2021-06-06 | 557.365 | $60.81 |
| 2021-06-06 | 350.02 | $36.50 |
| 2021-06-06 | 5000 | $544.86 |
| 2021-06-06 | 5000 | $536.93 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-06-07 | 311.859 | $36.09 |
| 2021-06-07 | 1095.9 | $121.92 |
| 2021-06-07 | 323.933 | $36.60 |
| 2021-06-07 | 522.422 | $60.96 |
| 2021-06-07 | 1084.659 | $120.00 |
| 2021-06-07 | 2914.518 | $329.17 |
| 2021-06-07 | 313.547 | $36.33 |
| 2021-06-07 | 265.814 | $30.00 |
| 2021-06-08 | 564.922 | $64.44 |
| 2021-06-08 | 1336.679 | $153.00 |
| 2021-06-08 | 566.581 | $60.88 |
| 2021-06-08 | 361.051 | $36.52 |
| 2021-06-08 | 315.714 | $35.32 |
| 2021-06-09 | 334.538 | $36.53 |
| 2021-06-09 | 350.995 | $36.54 |
| 2021-06-09 | 346.222 | $36.06 |
| 2021-06-09 | 570.852 | $60.89 |
| 2021-06-10 | 1106.521 | $120.82 |
| 2021-06-11 | 515.317 | $36.16 |
| 2021-06-11 | 4102.682 | $396.27 |
| 2021-06-11 | 529.996 | $40.00 |
| 2021-06-11 | 399.442 | $42.53 |
| 2021-06-11 | 1697.436 | $121.09 |
| 2021-06-11 | 714.623 | $55.61 |
| 2021-06-11 | 378.542 | $36.31 |
| 2021-06-11 | 422.148 | $30.00 |
| 2021-06-11 | 1040.02 | $100.00 |
| 2021-06-11 | 482.216 | $36.30 |
| 2021-06-11 | 13906.709 | $1,006.00 |
| 2021-06-11 | 619.663 | $43.58 |
| 2021-06-11 | 559.336 | $40.00 |
| 2021-06-11 | 416.008 | $40.00 |
| 2021-06-11 | 6114.432 | $501.90 |
| 2021-06-11 | 6953.354 | $503.00 |
| 2021-06-11 | 4551.57 | $242.46 |
| 2021-06-11 | 414.345 | $40.00 |
| 2021-06-12 | 5783.612 | $360.80 |
| 2021-06-12 | 470.075 | $30.00 |
| 2021-06-12 | 1022.213 | $60.00 |
| 2021-06-12 | 479.696 | $30.00 |
| 2021-06-12 | 1960.072 | $108.48 |
| 2021-06-12 | 2481.805 | $145.31 |
| 2021-06-12 | 530.272 | $37.66 |
| 2021-06-12 | 628.127 | $41.14 |
| 2021-06-12 | 3318.825 | $211.91 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-06-12 | 1104.172 | $72.32 |
| 2021-06-12 | 6621.572 | $423.23 |
| 2021-06-12 | 796.222 | $42.32 |
| 2021-06-12 | 14721.118 | $863.90 |
| 2021-06-12 | 992.541 | $60.00 |
| 2021-06-12 | 3076.748 | $175.58 |
| 2021-06-12 | 988.843 | $56.43 |
| 2021-06-13 | 1913.463 | $108.98 |
| 2021-06-13 | 704.831 | $36.33 |
| 2021-06-13 | 719.472 | $38.54 |
| 2021-06-13 | 7218.677 | $385.27 |
| 2021-06-13 | 6975.582 | $374.58 |
| 2021-06-13 | 1513.41 | $82.22 |
| 2021-06-13 | 829.735 | $42.32 |
| 2021-06-13 | 658.247 | $36.16 |
| 2021-06-13 | 801.11 | $42.32 |
| 2021-06-13 | 664.83 | $36.32 |
| 2021-06-13 | 1916.494 | $105.76 |
| 2021-06-13 | 673.264 | $37.66 |
| 2021-06-13 | 792.796 | $42.32 |
| 2021-06-13 | 957.643 | $52.56 |
| 2021-06-13 | 1463.932 | $82.23 |
| 2021-06-13 | 1158.337 | $58.12 |
| 2021-06-13 | 5501.269 | $302.68 |
| 2021-06-13 | 699.449 | $36.33 |
| 2021-06-13 | 660.152 | $36.32 |
| 2021-06-13 | 654.871 | $36.33 |
| 2021-06-14 | 2142.373 | $121.20 |
| 2021-06-14 | 1288.118 | $70.55 |
| 2021-06-14 | 1301.349 | $72.22 |
| 2021-06-14 | 1913.103 | $108.39 |
| 2021-06-14 | 1101.675 | $61.46 |
| 2021-06-14 | 1421.286 | $77.12 |
| 2021-06-14 | 1821.357 | $100.00 |
| 2021-06-14 | 5603.355 | $302.41 |
| 2021-06-14 | 2923.87 | $164.67 |
| 2021-06-14 | 642.39 | $36.08 |
| 2021-06-14 | 2521.814 | $142.94 |
| 2021-06-14 | 969.848 | $55.75 |
| 2021-06-14 | 695.376 | $36.36 |
| 2021-06-14 | 798.362 | $41.11 |
| 2021-06-14 | 10001.015 | $551.26 |
| 2021-06-14 | 586.832 | $30.00 |
| 2021-06-14 | 574.121 | $30.00 |
| 2021-06-15 | 796.73 | $48.50 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-06-15 | 483.217 | $30.00 |
| 2021-06-15 | 1994.821 | $120.00 |
| 2021-06-15 | 2025.053 | $121.24 |
| 2021-06-15 | 1978.386 | $121.16 |
| 2021-06-15 | 497.809 | $30.00 |
| 2021-06-16 | 1288.83 | $72.46 |
| 2021-06-16 | 532.322 | $30.00 |
| 2021-06-16 | 1770.548 | $100.00 |
| 2021-06-16 | 5828.538 | $360.87 |
| 2021-06-16 | 532.322 | $30.00 |
| 2021-06-16 | 730.161 | $40.73 |
| 2021-06-16 | 754.605 | $46.18 |
| 2021-06-17 | 18298.621 | $978.40 |
| 2021-06-17 | 806.611 | $41.94 |
| 2021-06-17 | 700.054 | $35.69 |
| 2021-06-17 | 1036.226 | $50.00 |
| 2021-06-17 | 1072.402 | $54.62 |
| 2021-06-17 | 581.704 | $30.00 |
| 2021-06-17 | 712.471 | $35.85 |
| 2021-06-17 | 2233.487 | $115.33 |
| 2021-06-17 | 991.234 | $50.00 |
| 2021-06-17 | 1039.874 | $50.00 |
| 2021-06-17 | 1200.176 | $58.54 |
| 2021-06-17 | 7034.256 | $275.40 |
| 2021-06-17 | 897.184 | $44.54 |
| 2021-06-17 | 581.704 | $30.00 |
| 2021-06-18 | 2606.822 | $119.13 |
| 2021-06-18 | 13224.17 | $474.42 |
| 2021-06-18 | 2954.113 | $118.77 |
| 2021-06-18 | 1025.473 | $40.00 |
| 2021-06-18 | 981.719 | $40.27 |
| 2021-06-18 | 1131.659 | $40.00 |
| 2021-06-18 | 10412.529 | $465.72 |
| 2021-06-18 | 886.381 | $35.64 |
| 2021-06-18 | 2253.521 | $100.00 |
| 2021-06-18 | 4065.314 | $137.93 |
| 2021-06-18 | 1527.451 | $59.43 |
| 2021-06-18 | 3405.086 | $118.61 |
| 2021-06-18 | 55822.401 | $2,307.91 |
| 2021-06-18 | 1606.66 | $75.52 |
| 2021-06-18 | 3663.898 | $148.44 |
| 2021-06-18 | 736.381 | $30.00 |
| 2021-06-18 | 1019.875 | $41.45 |
| 2021-06-18 | 1409.834 | $58.13 |
| 2021-06-18 | 9500.589 | $389.08 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-06-18 | 2016.244 | $72.22 |
| 2021-06-19 | 798.207 | $30.00 |
| 2021-06-19 | 4946.963 | $175.00 |
| 2021-06-19 | 884.624 | $33.87 |
| 2021-06-19 | 6249.911 | $237.29 |
| 2021-06-19 | 4402.993 | $170.00 |
| 2021-06-19 | 30493 | $1,200.00 |
| 2021-06-19 | 2128.303 | $77.00 |
| 2021-06-19 | 795.3 | $30.00 |
| 2021-06-19 | 774.1 | $30.00 |
| 2021-06-19 | 4017.267 | $153.00 |
| 2021-06-20 | 5405.818 | $200.00 |
| 2021-06-20 | 1142.446 | $40.00 |
| 2021-06-20 | 907.624 | $33.00 |
| 2021-06-20 | 836.582 | $30.00 |
| 2021-06-20 | 3405.278 | $118.64 |
| 2021-06-21 | 1544.979 | $50.00 |
| 2021-06-21 | 1116.868 | $35.75 |
| 2021-06-21 | 1052.732 | $35.69 |
| 2021-06-21 | 3968.338 | $139.35 |
| 2021-06-21 | 944.623 | $30.00 |
| 2021-06-21 | 1635.389 | $60.00 |
| 2021-06-21 | 922.866 | $34.80 |
| 2021-06-21 | 817.695 | $30.00 |
| 2021-06-21 | 929.433 | $30.00 |
| 2021-06-21 | 952.237 | $30.00 |
| 2021-06-21 | 1311.006 | $43.57 |
| 2021-06-21 | 1072.598 | $35.00 |
| 2021-06-21 | 882.724 | $30.00 |
| 2021-06-21 | 929.433 | $30.00 |
| 2021-06-21 | 1497.798 | $51.14 |
| 2021-06-22 | 1464.22 | $37.14 |
| 2021-06-22 | 3502.134 | $107.52 |
| 2021-06-22 | 5122.967 | $122.68 |
| 2021-06-22 | 4976.755 | $112.00 |
| 2021-06-22 | 4739.407 | $118.98 |
| 2021-06-22 | 1589.367 | $40.00 |
| 2021-06-22 | 5129.949 | $130.00 |
| 2021-06-22 | 5739.337 | $150.00 |
| 2021-06-22 | 5322.037 | $118.99 |
| 2021-06-22 | 8001.401 | $209.12 |
| 2021-06-22 | 4459.282 | $100.00 |
| 2021-06-22 | 1349.556 | $35.69 |
| 2021-06-22 | 1192.93 | $30.00 |
| 2021-06-22 | 1865.319 | $50.00 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-06-22 | 1777.939 | $44.01 |
| 2021-06-22 | 1028.227 | $30.00 |
| 2021-06-22 | 1217.274 | $35.00 |
| 2021-06-22 | 3826.224 | $100.00 |
| 2021-06-22 | 2081.564 | $52.62 |
| 2021-06-22 | 4741.211 | $119.02 |
| 2021-06-22 | 1886.414 | $41.65 |
| 2021-06-22 | 6688.923 | $150.00 |
| 2021-06-22 | 4999.307 | $124.25 |
| 2021-06-22 | 1381.087 | $35.68 |
| 2021-06-22 | 1187.906 | $30.00 |
| 2021-06-22 | 2410.365 | $59.47 |
| 2021-06-22 | 4887.877 | $119.33 |
| 2021-06-23 | 1606.576 | $41.88 |
| 2021-06-23 | 1138.505 | $30.00 |
| 2021-06-23 | 13869.342 | $377.10 |
| 2021-06-23 | 13075.516 | $358.79 |
| 2021-06-23 | 1135.467 | $30.00 |
| 2021-06-23 | 2119.044 | $55.73 |
| 2021-06-23 | 22144.036 | $596.57 |
| 2021-06-23 | 1130.727 | $30.00 |
| 2021-06-23 | 1817.625 | $50.00 |
| 2021-06-23 | 1813.507 | $47.70 |
| 2021-06-23 | 1256.804 | $33.80 |
| 2021-06-23 | 4431.411 | $119.39 |
| 2021-06-23 | 1277.648 | $35.26 |
| 2021-06-23 | 1115.168 | $30.00 |
| 2021-06-23 | 2656.174 | $69.80 |
| 2021-06-23 | 1359.021 | $38.63 |
| 2021-06-23 | 4537.351 | $119.25 |
| 2021-06-23 | 1454.1 | $40.00 |
| 2021-06-23 | 1360.004 | $35.77 |
| 2021-06-24 | 1614.067 | $50.00 |
| 2021-06-24 | 2500.375 | $79.78 |
| 2021-06-24 | 954.033 | $30.00 |
| 2021-06-24 | 1118.728 | $35.79 |
| 2021-06-24 | 1121.546 | $35.74 |
| 2021-06-24 | 1165.777 | $35.81 |
| 2021-06-24 | 19123.903 | $607.75 |
| 2021-06-24 | 941.446 | $30.00 |
| 2021-06-24 | 983.636 | $30.00 |
| 2021-06-24 | 2979.628 | $100.00 |
| 2021-06-24 | 3180.111 | $100.00 |
| 2021-06-24 | 2630.264 | $83.61 |
| 2021-06-24 | 10076.251 | $310.21 |

MOONPAY0000001

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-06-24 | 2084.84 | $58.56 |
| 2021-06-24 | 1813.503 | $60.00 |
| 2021-06-24 | 6551.822 | $200.00 |
| 2021-06-25 | 1060.275 | $30.00 |
| 2021-06-25 | 8464.595 | $238.90 |
| 2021-06-25 | 1112.594 | $30.00 |
| 2021-06-25 | 5307.335 | $143.59 |
| 2021-06-25 | 7696.651 | $210.00 |
| 2021-06-25 | 1269.431 | $35.83 |
| 2021-06-25 | 1730.544 | $48.45 |
| 2021-06-25 | 13263.475 | $396.65 |
| 2021-06-25 | 1524.791 | $41.76 |
| 2021-06-25 | 2634.373 | $82.48 |
| 2021-06-26 | 5678.53 | $138.85 |
| 2021-06-26 | 1205.029 | $30.00 |
| 2021-06-26 | 4059.295 | $100.00 |
| 2021-06-26 | 1142.334 | $30.00 |
| 2021-06-26 | 2455.108 | $59.68 |
| 2021-06-26 | 1267.09 | $30.00 |
| 2021-06-26 | 1231.033 | $30.00 |
| 2021-06-26 | 1159.19 | $30.00 |
| 2021-06-26 | 1692.005 | $41.78 |
| 2021-06-26 | 1708.522 | $41.78 |
| 2021-06-26 | 1609.439 | $40.67 |
| 2021-06-26 | 1394.454 | $37.01 |
| 2021-06-26 | 4820.117 | $120.00 |
| 2021-06-26 | 2428.694 | $59.68 |
| 2021-06-26 | 4016.764 | $100.00 |
| 2021-06-27 | 28131.145 | $596.81 |
| 2021-06-27 | 4193.75 | $100.00 |
| 2021-06-27 | 1894.703 | $35.81 |
| 2021-06-27 | 1152.656 | $30.00 |
| 2021-06-27 | 2530.378 | $59.68 |
| 2021-06-27 | 1166.138 | $30.00 |
| 2021-06-27 | 1453.466 | $35.02 |
| 2021-06-27 | 1290.209 | $30.00 |
| 2021-06-27 | 1152.656 | $30.00 |
| 2021-06-27 | 17462.93 | $400.00 |
| 2021-06-27 | 7957.192 | $200.00 |
| 2021-06-27 | 1258.125 | $30.00 |
| 2021-06-27 | 2123.762 | $50.00 |
| 2021-06-27 | 1442.843 | $35.38 |
| 2021-06-27 | 1268.877 | $30.00 |
| 2021-06-27 | 1368.459 | $35.87 |
| 2021-06-27 | 1463.73 | $36.33 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-06-27 | 1801.661 | $41.79 |
| 2021-06-27 | 1438.55 | $35.81 |
| 2021-06-27 | 1603.779 | $40.00 |
| 2021-06-27 | 1309.72 | $30.00 |
| 2021-06-27 | 1720.407 | $39.39 |
| 2021-06-27 | 4824.815 | $119.36 |
| 2021-06-28 | 1851.054 | $30.00 |
| 2021-06-28 | 19356.534 | $400.00 |
| 2021-06-28 | 5942.089 | $81.34 |
| 2021-06-28 | 1851.054 | $30.00 |
| 2021-06-28 | 16359.09 | $300.00 |
| 2021-06-28 | 4468.666 | $59.56 |
| 2021-06-28 | 12465.2 | $238.55 |
| 2021-06-28 | 40035.748 | $641.16 |
| 2021-06-28 | 22149.347 | $357.80 |
| 2021-06-28 | 1986.355 | $35.34 |
| 2021-06-28 | 22619.111 | $405.30 |
| 2021-06-28 | 2019.859 | $38.18 |
| 2021-06-28 | 1761.908 | $35.77 |
| 2021-06-28 | 6170.182 | $100.00 |
| 2021-06-28 | 1999.763 | $34.68 |
| 2021-06-28 | 4503.153 | $71.60 |
| 2021-06-28 | 1343.128 | $30.00 |
| 2021-06-28 | 6920.232 | $143.13 |
| 2021-06-28 | 2245.239 | $30.00 |
| 2021-06-28 | 2993.653 | $40.00 |
| 2021-06-28 | 5235.165 | $71.48 |
| 2021-06-28 | 2177.876 | $41.78 |
| 2021-06-28 | 7378.977 | $119.29 |
| 2021-06-28 | 11476.763 | $232.54 |
| 2021-06-28 | 2684.589 | $35.78 |
| 2021-06-28 | 5530.647 | $95.42 |
| 2021-06-28 | 12307.402 | $250.00 |
| 2021-06-28 | 5199.373 | $100.00 |
| 2021-06-28 | 1599.847 | $30.77 |
| 2021-06-28 | 3092.888 | $55.00 |
| 2021-06-28 | 17439.153 | $238.12 |
| 2021-06-28 | 1563.692 | $30.00 |
| 2021-06-28 | 1474.542 | $30.00 |
| 2021-06-28 | 2420.267 | $41.67 |
| 2021-06-28 | 6309.196 | $119.30 |
| 2021-06-28 | 3325.964 | $70.74 |
| 2021-06-28 | 5828.798 | $119.24 |
| 2021-06-28 | 3786.641 | $71.58 |
| 2021-06-28 | 34751.164 | $716.49 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-06-28 | 23237.063 | $309.71 |
| 2021-06-29 | 6774.361 | $119.21 |
| 2021-06-29 | 5786.433 | $100.00 |
| 2021-06-29 | 2834.299 | $50.00 |
| 2021-06-29 | 2199.256 | $41.53 |
| 2021-06-29 | 6397.167 | $119.08 |
| 2021-06-29 | 171062.336 | $3,295.44 |
| 2021-06-29 | 1587.898 | $30.00 |
| 2021-06-29 | 18021.246 | $350.20 |
| 2021-06-29 | 32040.506 | $595.17 |
| 2021-06-29 | 7097.74 | $138.31 |
| 2021-06-29 | 15003.462 | $263.55 |
| 2021-06-29 | 6064.717 | $116.74 |
| 2021-06-29 | 29561.822 | $550.00 |
| 2021-06-29 | 2202.684 | $41.53 |
| 2021-06-29 | 1950.305 | $36.29 |
| 2021-06-29 | 1888.215 | $35.68 |
| 2021-06-29 | 10369.962 | $178.76 |
| 2021-06-29 | 1507.692 | $30.00 |
| 2021-06-29 | 15900.369 | $274.10 |
| 2021-06-29 | 39387.857 | $693.10 |
| 2021-06-29 | 1630.469 | $30.00 |
| 2021-06-29 | 2136.128 | $37.81 |
| 2021-06-29 | 12714.684 | $237.98 |
| 2021-06-29 | 1587.898 | $30.00 |
| 2021-06-29 | 1608.83 | $30.00 |
| 2021-06-29 | 1567.575 | $30.00 |
| 2021-06-29 | 24287.68 | $467.12 |
| 2021-06-29 | 1583.585 | $30.00 |
| 2021-06-29 | 2674.808 | $50.00 |
| 2021-06-30 | 1725.864 | $30.00 |
| 2021-06-30 | 5008.275 | $100.00 |
| 2021-06-30 | 2117.547 | $36.79 |
| 2021-06-30 | 1952.178 | $35.65 |
| 2021-06-30 | 1588.538 | $30.00 |
| 2021-06-30 | 2210.999 | $40.00 |
| 2021-06-30 | 5093.821 | $100.00 |
| 2021-06-30 | 1502.483 | $30.00 |
| 2021-06-30 | 1564.945 | $30.00 |
| 2021-06-30 | 2660.346 | $46.66 |
| 2021-06-30 | 1733.261 | $30.00 |
| 2021-06-30 | 1737.585 | $30.00 |
| 2021-06-30 | 2115.024 | $41.44 |
| 2021-06-30 | 1930.849 | $35.83 |
| 2021-07-01 | 5275.458 | $90.00 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-07-01 | 1665.591 | $30.00 |
| 2021-07-01 | 2949.366 | $52.53 |
| 2021-07-01 | 6390.817 | $118.76 |
| 2021-07-01 | 5131.144 | $92.42 |
| 2021-07-01 | 6204.047 | $118.53 |
| 2021-07-01 | 2207.868 | $38.64 |
| 2021-07-01 | 8264.454 | $150.00 |
| 2021-07-01 | 5533.157 | $100.00 |
| 2021-07-01 | 2811.603 | $50.00 |
| 2021-07-02 | 2133.805 | $40.00 |
| 2021-07-02 | 3078.764 | $59.36 |
| 2021-07-02 | 1575.154 | $30.00 |
| 2021-07-02 | 7367.608 | $150.00 |
| 2021-07-02 | 10697.663 | $200.00 |
| 2021-07-02 | 1549.446 | $30.00 |
| 2021-07-02 | 2315.547 | $44.85 |
| 2021-07-03 | 1605.511 | $35.83 |
| 2021-07-03 | 4397.327 | $100.00 |
| 2021-07-03 | 13674.143 | $300.00 |
| 2021-07-03 | 1562.884 | $35.59 |
| 2021-07-03 | 1392.351 | $30.00 |
| 2021-07-03 | 2022.233 | $43.54 |
| 2021-07-03 | 5184.102 | $118.65 |
| 2021-07-03 | 1542.151 | $37.88 |
| 2021-07-03 | 1392.351 | $30.00 |
| 2021-07-04 | 14998.077 | $354.30 |
| 2021-07-04 | 1334.185 | $30.00 |
| 2021-07-04 | 1583.96 | $35.60 |
| 2021-07-04 | 1473.629 | $35.60 |
| 2021-07-04 | 1266.05 | $30.00 |
| 2021-07-04 | 5555.808 | $128.77 |
| 2021-07-04 | 4339.149 | $100.00 |
| 2021-07-04 | 1262.987 | $30.00 |
| 2021-07-04 | 11056.448 | $250.00 |
| 2021-07-04 | 2232.085 | $50.00 |
| 2021-07-04 | 1762.537 | $40.00 |
| 2021-07-04 | 1447.682 | $35.83 |
| 2021-07-04 | 1696.541 | $37.97 |
| 2021-07-05 | 3249.555 | $69.23 |
| 2021-07-05 | 1307.228 | $30.00 |
| 2021-07-05 | 25539.25 | $600.00 |
| 2021-07-05 | 3202.223 | $69.28 |
| 2021-07-05 | 1339.535 | $30.00 |
| 2021-07-05 | 1823.63 | $40.56 |
| 2021-07-06 | 1226.3 | $30.00 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-07-06 | 1226.3 | $30.00 |
| 2021-07-06 | 1593.228 | $35.59 |
| 2021-07-06 | 9688.543 | $236.42 |
| 2021-07-07 | 977.548 | $32.48 |
| 2021-07-07 | 3199.689 | $100.54 |
| 2021-07-07 | 1112.982 | $30.00 |
| 2021-07-07 | 884.917 | $30.00 |
| 2021-07-07 | 3976.861 | $115.01 |
| 2021-07-07 | 1818.739 | $59.01 |
| 2021-07-07 | 1854.97 | $50.00 |
| 2021-07-07 | 928.295 | $30.00 |
| 2021-07-07 | 10873.343 | $354.57 |
| 2021-07-07 | 945.115 | $30.00 |
| 2021-07-07 | 3912.072 | $118.31 |
| 2021-07-07 | 3825.536 | $117.98 |
| 2021-07-07 | 4424.584 | $150.00 |
| 2021-07-07 | 7191.43 | $239.80 |
| 2021-07-07 | 1471.227 | $47.28 |
| 2021-07-07 | 4761.567 | $150.00 |
| 2021-07-08 | 1284.32 | $40.00 |
| 2021-07-08 | 1063.584 | $35.77 |
| 2021-07-08 | 1178.721 | $36.05 |
| 2021-07-08 | 4316.68 | $130.27 |
| 2021-07-09 | 10135.473 | $300.00 |
| 2021-07-09 | 949.89 | $30.00 |
| 2021-07-09 | 929.734 | $30.00 |
| 2021-07-09 | 1071.641 | $35.57 |
| 2021-07-09 | 3741.534 | $118.41 |
| 2021-07-09 | 999.565 | $30.00 |
| 2021-07-09 | 1123.409 | $35.58 |
| 2021-07-09 | 1113.988 | $35.70 |
| 2021-07-09 | 4816.187 | $152.42 |
| 2021-07-10 | 935.305 | $30.00 |
| 2021-07-10 | 935.813 | $30.00 |
| 2021-07-10 | 895.235 | $30.00 |
| 2021-07-10 | 1247.727 | $41.71 |
| 2021-07-10 | 1110.786 | $35.63 |
| 2021-07-10 | 928.313 | $30.00 |
| 2021-07-10 | 4328.582 | $139.03 |
| 2021-07-10 | 2365.552 | $80.32 |
| 2021-07-11 | 950.543 | $30.00 |
| 2021-07-11 | 1158.99 | $35.63 |
| 2021-07-11 | 962.823 | $30.00 |
| 2021-07-11 | 8976.075 | $278.05 |
| 2021-07-11 | 1597.906 | $50.00 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-07-11 | 955.964 | $30.00 |
| 2021-07-11 | 2230.582 | $70.00 |
| 2021-07-11 | 949.375 | $30.00 |
| 2021-07-11 | 1144.49 | $35.63 |
| 2021-07-12 | 1998.825 | $59.31 |
| 2021-07-12 | 3370.527 | $100.00 |
| 2021-07-12 | 989.593 | $30.00 |
| 2021-07-12 | 1023.33 | $32.00 |
| 2021-07-12 | 1113.969 | $35.63 |
| 2021-07-13 | 1772.705 | $50.00 |
| 2021-07-13 | 4279.135 | $120.00 |
| 2021-07-13 | 3161.802 | $88.59 |
| 2021-07-13 | 1071.926 | $30.00 |
| 2021-07-13 | 1380.11 | $39.97 |
| 2021-07-13 | 1297.922 | $37.23 |
| 2021-07-14 | 1175.964 | $30.00 |
| 2021-07-14 | 4973.271 | $130.00 |
| 2021-07-14 | 1187.974 | $30.00 |
| 2021-07-14 | 1175.964 | $30.00 |
| 2021-07-15 | 1183.81 | $30.00 |
| 2021-07-15 | 1208.259 | $30.00 |
| 2021-07-15 | 1177.691 | $30.00 |
| 2021-07-15 | 1211.5 | $30.00 |
| 2021-07-16 | 4012.643 | $100.00 |
| 2021-07-16 | 1222.816 | $30.00 |
| 2021-07-16 | 1242.975 | $30.00 |
| 2021-07-16 | 1216.454 | $30.00 |
| 2021-07-16 | 4024.999 | $100.00 |
| 2021-07-16 | 1166.526 | $30.00 |
| 2021-07-16 | 1204.063 | $30.00 |
| 2021-07-16 | 1216.193 | $30.00 |
| 2021-07-16 | 1444.269 | $35.40 |
| 2021-07-17 | 1232.519 | $30.00 |
| 2021-07-19 | 1073.758 | $30.00 |
| 2021-07-19 | 1569.825 | $40.00 |
| 2021-07-20 | 2637.507 | $62.90 |
| 2021-07-20 | 1491.079 | $35.37 |
| 2021-07-20 | 2484.913 | $58.85 |
| 2021-07-20 | 1730.084 | $40.86 |
| 2021-07-20 | 1135.734 | $30.00 |
| 2021-07-20 | 3503.559 | $84.00 |
| 2021-07-21 | 1957.448 | $50.00 |
| 2021-07-21 | 1383.206 | $35.31 |
| 2021-07-22 | 9242.958 | $238.59 |
| 2021-07-22 | 1367.609 | $35.29 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-07-22 | 1381.005 | $35.36 |
| 2021-07-22 | 7829.808 | $200.00 |
| 2021-07-23 | 1169.596 | $30.00 |
| 2021-07-23 | 1200.083 | $31.54 |
| 2021-07-23 | 2000.261 | $51.22 |
| 2021-07-23 | 1199.922 | $30.77 |
| 2021-07-23 | 1162.284 | $30.00 |
| 2021-07-23 | 5258.754 | $137.36 |
| 2021-07-24 | 1140.641 | $30.00 |
| 2021-07-24 | 1129.276 | $30.00 |
| 2021-07-24 | 1134.238 | $30.00 |
| 2021-07-24 | 1130.491 | $30.00 |
| 2021-07-24 | 1128.329 | $30.00 |
| 2021-07-24 | 1130.491 | $30.00 |
| 2021-07-24 | 1129.08 | $30.00 |
| 2021-07-24 | 15123.175 | $400.00 |
| 2021-07-24 | 1299.205 | $34.90 |
| 2021-07-25 | 1295.05 | $35.31 |
| 2021-07-25 | 1093.961 | $30.00 |
| 2021-07-25 | 1395.823 | $39.79 |
| 2021-07-25 | 1121.286 | $30.00 |
| 2021-07-25 | 7249.526 | $190.00 |
| 2021-07-25 | 1269.853 | $35.33 |
| 2021-07-25 | 1316.293 | $35.31 |
| 2021-07-25 | 1395.823 | $39.79 |
| 2021-07-26 | 2643.798 | $75.00 |
| 2021-07-26 | 1066.058 | $30.00 |
| 2021-07-26 | 1192.594 | $35.63 |
| 2021-07-26 | 1359.517 | $39.85 |
| 2021-07-26 | 4097.811 | $116.73 |
| 2021-07-26 | 6452.541 | $177.08 |
| 2021-07-27 | 1074.898 | $30.00 |
| 2021-07-28 | 3469.101 | $100.00 |
| 2021-07-28 | 1031.679 | $30.00 |
| 2021-07-28 | 1354.026 | $39.93 |
| 2021-07-29 | 1047.027 | $30.00 |
| 2021-07-29 | 1360.456 | $39.97 |
| 2021-07-29 | 10455.975 | $300.00 |
| 2021-07-29 | 1627.169 | $47.50 |
| 2021-07-29 | 1772.153 | $50.00 |
| 2021-07-29 | 1058.36 | $30.00 |
| 2021-07-29 | 1763.933 | $50.00 |
| 2021-07-29 | 1266.121 | $35.65 |
| 2021-07-30 | 1253.283 | $35.59 |
| 2021-07-31 | 1968.065 | $59.34 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-07-31 | 992.567 | $30.00 |
| 2021-07-31 | 1008.195 | $30.00 |
| 2021-08-01 | 10138.154 | $300.00 |
| 2021-08-01 | 1022.799 | $30.00 |
| 2021-08-01 | 1009.821 | $30.00 |
| 2021-08-02 | 1010.705 | $30.00 |
| 2021-08-02 | 1677.129 | $50.00 |
| 2021-08-02 | 4514.127 | $139.52 |
| 2021-08-03 | 1041.264 | $30.00 |
| 2021-08-03 | 1367.07 | $39.88 |
| 2021-08-03 | 15445.802 | $450.00 |
| 2021-08-03 | 1022.075 | $30.00 |
| 2021-08-03 | 1747.029 | $50.00 |
| 2021-08-03 | 10309.212 | $300.00 |
| 2021-08-03 | 1054.848 | $30.00 |
| 2021-08-04 | 1057.421 | $30.00 |
| 2021-08-04 | 1057.421 | $30.00 |
| 2021-08-05 | 1004.32 | $30.00 |
| 2021-08-05 | 35394.559 | $1,065.15 |
| 2021-08-05 | 993.766 | $30.00 |
| 2021-08-05 | 1070.502 | $30.00 |
| 2021-08-06 | 1116.1 | $36.94 |
| 2021-08-06 | 944.738 | $30.00 |
| 2021-08-06 | 1126.109 | $35.00 |
| 2021-08-07 | 884.108 | $30.00 |
| 2021-08-07 | 882.743 | $30.00 |
| 2021-08-07 | 1253.156 | $43.13 |
| 2021-08-07 | 2059.564 | $69.39 |
| 2021-08-07 | 17568.226 | $588.14 |
| 2021-08-08 | 1730.282 | $58.81 |
| 2021-08-08 | 887.777 | $30.00 |
| 2021-08-08 | 2374.129 | $80.00 |
| 2021-08-08 | 1040.765 | $35.29 |
| 2021-08-08 | 2265.688 | $79.65 |
| 2021-08-08 | 1639.449 | $55.52 |
| 2021-08-08 | 1044.964 | $35.30 |
| 2021-08-09 | 817.424 | $30.00 |
| 2021-08-09 | 859.583 | $30.00 |
| 2021-08-09 | 983.338 | $35.29 |
| 2021-08-09 | 901.523 | $30.00 |
| 2021-08-09 | 8355.79 | $277.65 |
| 2021-08-09 | 1002.846 | $35.00 |
| 2021-08-09 | 1099.231 | $40.00 |
| 2021-08-09 | 10307.45 | $352.86 |
| 2021-08-10 | 869.22 | $30.00 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-08-10 | 1426.081 | $50.00 |
| 2021-08-10 | 859.971 | $30.00 |
| 2021-08-10 | 850.945 | $30.00 |
| 2021-08-10 | 1670.421 | $58.60 |
| 2021-08-11 | 1673.228 | $60.00 |
| 2021-08-11 | 779.12 | $30.00 |
| 2021-08-11 | 2787.845 | $100.00 |
| 2021-08-11 | 1125.799 | $40.00 |
| 2021-08-11 | 786.994 | $30.00 |
| 2021-08-11 | 830.766 | $30.00 |
| 2021-08-11 | 1038.944 | $40.00 |
| 2021-08-12 | 757.896 | $30.00 |
| 2021-08-12 | 12746.403 | $469.62 |
| 2021-08-12 | 809.934 | $30.00 |
| 2021-08-12 | 2855.693 | $116.02 |
| 2021-08-13 | 1006.796 | $40.73 |
| 2021-08-14 | 2491.594 | $100.00 |
| 2021-08-14 | 5741.026 | $235.93 |
| 2021-08-14 | 731.833 | $30.00 |
| 2021-08-14 | 1134.014 | $50.00 |
| 2021-08-14 | 715.317 | $30.00 |
| 2021-08-15 | 1794.105 | $100.00 |
| 2021-08-15 | 1501.747 | $79.91 |
| 2021-08-15 | 857.435 | $39.69 |
| 2021-08-15 | 2037.488 | $100.00 |
| 2021-08-15 | 1794.105 | $100.00 |
| 2021-08-15 | 1138.785 | $58.98 |
| 2021-08-15 | 575.508 | $30.00 |
| 2021-08-16 | 559.023 | $30.00 |
| 2021-08-16 | 3681.874 | $200.00 |
| 2021-08-16 | 2615.314 | $140.61 |
| 2021-08-16 | 5871.778 | $300.00 |
| 2021-08-16 | 880.757 | $47.15 |
| 2021-08-16 | 3688.657 | $196.90 |
| 2021-08-16 | 584.643 | $35.19 |
| 2021-08-17 | 1533.631 | $79.22 |
| 2021-08-18 | 21367.87 | $1,000.00 |
| 2021-08-18 | 630.91 | $30.00 |
| 2021-08-19 | 682.401 | $30.00 |
| 2021-08-20 | 8020.979 | $408.75 |
| 2021-08-20 | 843.214 | $40.00 |
| 2021-08-20 | 991.668 | $50.00 |
| 2021-08-20 | 1521.975 | $77.77 |
| 2021-08-20 | 1055.753 | $50.00 |
| 2021-08-20 | 603.544 | $30.00 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-08-20 | 978.731 | $50.00 |
| 2021-08-21 | 1017.845 | $50.00 |
| 2021-08-21 | 24819.026 | $1,169.70 |
| 2021-08-21 | 3016.672 | $149.00 |
| 2021-08-21 | 602.676 | $30.00 |
| 2021-08-21 | 600.053 | $30.21 |
| 2021-08-22 | 619.059 | $30.00 |
| 2021-08-22 | 640.958 | $30.00 |
| 2021-08-22 | 653.697 | $31.20 |
| 2021-08-22 | 622.255 | $30.00 |
| 2021-08-23 | 893.485 | $42.27 |
| 2021-08-23 | 621.305 | $30.00 |
| 2021-08-23 | 2111.746 | $100.00 |
| 2021-08-24 | 12861.06 | $587.30 |
| 2021-08-24 | 744.398 | $35.22 |
| 2021-08-24 | 755.153 | $35.20 |
| 2021-08-24 | 1352.605 | $61.79 |
| 2021-08-25 | 1131.472 | $50.00 |
| 2021-08-25 | 680.576 | $30.00 |
| 2021-08-25 | 670.714 | $30.00 |
| 2021-08-25 | 672.322 | $30.00 |
| 2021-08-25 | 7980.938 | $352.11 |
| 2021-08-25 | 999.993 | $44.08 |
| 2021-08-25 | 661.133 | $30.00 |
| 2021-08-25 | 1053.683 | $47.01 |
| 2021-08-26 | 707.035 | $30.00 |
| 2021-08-27 | 680.074 | $30.00 |
| 2021-08-27 | 1176.313 | $50.00 |
| 2021-08-27 | 689.71 | $30.00 |
| 2021-08-28 | 676.087 | $30.00 |
| 2021-08-28 | 684.655 | $30.00 |
| 2021-08-28 | 682.809 | $30.00 |
| 2021-08-29 | 2819.738 | $117.95 |
| 2021-08-29 | 7124.795 | $300.00 |
| 2021-08-29 | 718.981 | $30.01 |
| 2021-08-29 | 710.664 | $30.00 |
| 2021-08-30 | 715.73 | $30.00 |
| 2021-08-30 | 721.901 | $30.00 |
| 2021-08-30 | 1463.018 | $59.02 |
| 2021-08-30 | 730.771 | $30.00 |
| 2021-08-30 | 12744.667 | $545.56 |
| 2021-08-30 | 713.752 | $30.00 |
| 2021-08-30 | 741.765 | $30.00 |
| 2021-08-30 | 733.25 | $30.00 |
| 2021-08-31 | 902.411 | $36.58 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-08-31 | 10110.939 | $400.00 |
| 2021-08-31 | 2463.957 | $100.00 |
| 2021-08-31 | 759.149 | $30.00 |
| 2021-08-31 | 1498.893 | $59.15 |
| 2021-09-01 | 743.607 | $30.00 |
| 2021-09-01 | 1173.522 | $47.57 |
| 2021-09-02 | 866.011 | $35.61 |
| 2021-09-02 | 1766.432 | $76.40 |
| 2021-09-02 | 705.149 | $30.00 |
| 2021-09-02 | 701.961 | $30.00 |
| 2021-09-02 | 3143.554 | $130.00 |
| 2021-09-03 | 707.364 | $30.00 |
| 2021-09-03 | 2322.504 | $100.00 |
| 2021-09-03 | 703.007 | $30.00 |
| 2021-09-03 | 696.339 | $30.00 |
| 2021-09-04 | 2807.607 | $118.84 |
| 2021-09-04 | 705.347 | $30.00 |
| 2021-09-04 | 699.597 | $30.00 |
| 2021-09-04 | 704.369 | $30.00 |
| 2021-09-05 | 2500.221 | $106.55 |
| 2021-09-05 | 701.708 | $30.00 |
| 2021-09-05 | 703.398 | $30.00 |
| 2021-09-05 | 1052.079 | $45.00 |
| 2021-09-06 | 684.09 | $30.00 |
| 2021-09-06 | 2265.871 | $100.00 |
| 2021-09-06 | 817.538 | $35.59 |
| 2021-09-06 | 822.378 | $35.61 |
| 2021-09-06 | 2994.253 | $130.00 |
| 2021-09-06 | 1101.023 | $47.46 |
| 2021-09-06 | 681.804 | $30.00 |
| 2021-09-07 | 2534.494 | $98.00 |
| 2021-09-07 | 1055.913 | $41.79 |
| 2021-09-07 | 779.881 | $30.00 |
| 2021-09-07 | 824.024 | $37.14 |
| 2021-09-07 | 1360.616 | $60.00 |
| 2021-09-07 | 3127.319 | $120.36 |
| 2021-09-07 | 7758.657 | $300.00 |
| 2021-09-08 | 4143.535 | $160.00 |
| 2021-09-08 | 799.489 | $30.00 |
| 2021-09-08 | 7947.141 | $300.00 |
| 2021-09-08 | 1082.348 | $41.27 |
| 2021-09-08 | 1334.393 | $50.00 |
| 2021-09-08 | 771.885 | $30.00 |
| 2021-09-09 | 777.637 | $30.00 |
| 2021-09-09 | 777.637 | $30.00 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-09-09 | 790.296 | $30.00 |
| 2021-09-09 | 1092.703 | $41.52 |
| 2021-09-09 | 897.789 | $35.49 |
| 2021-09-10 | 2410.895 | $94.60 |
| 2021-09-10 | 1262.003 | $50.00 |
| 2021-09-10 | 11998.734 | $472.20 |
| 2021-09-10 | 1508.621 | $59.23 |
| 2021-09-10 | 722.704 | $30.00 |
| 2021-09-11 | 616.071 | $30.00 |
| 2021-09-11 | 629.234 | $30.00 |
| 2021-09-11 | 6370.715 | $300.00 |
| 2021-09-11 | 909.421 | $40.00 |
| 2021-09-11 | 2483.455 | $118.15 |
| 2021-09-11 | 753.733 | $35.44 |
| 2021-09-12 | 628.532 | $30.00 |
| 2021-09-12 | 6300.284 | $300.00 |
| 2021-09-12 | 631.78 | $30.00 |
| 2021-09-12 | 10500.474 | $500.00 |
| 2021-09-12 | 2104.539 | $100.00 |
| 2021-09-12 | 635.731 | $30.00 |
| 2021-09-12 | 629.665 | $30.00 |
| 2021-09-14 | 6678.86 | $300.00 |
| 2021-09-14 | 6742.342 | $300.00 |
| 2021-09-14 | 668.29 | $30.00 |
| 2021-09-15 | 639.578 | $30.00 |
| 2021-09-15 | 752.018 | $35.43 |
| 2021-09-15 | 694.564 | $30.00 |
| 2021-09-16 | 5641.268 | $269.08 |
| 2021-09-17 | 777.142 | $35.33 |
| 2021-09-17 | 2191.018 | $100.00 |
| 2021-09-17 | 663.292 | $30.00 |
| 2021-09-17 | 44219.499 | $2,000.00 |
| 2021-09-18 | 2129.172 | $100.00 |
| 2021-09-18 | 1872.519 | $87.94 |
| 2021-09-18 | 1085.452 | $50.00 |
| 2021-09-19 | 657.647 | $30.00 |
| 2021-09-19 | 659.152 | $30.00 |
| 2021-09-19 | 1288.011 | $58.66 |
| 2021-09-19 | 657.163 | $30.00 |
| 2021-09-19 | 653.694 | $30.00 |
| 2021-09-19 | 767.602 | $35.18 |
| 2021-09-20 | 7395.452 | $300.00 |
| 2021-09-20 | 1399.688 | $58.54 |
| 2021-09-20 | 722.86 | $30.00 |
| 2021-09-21 | 847.837 | $35.19 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-09-21 | 695.763 | $30.00 |
| 2021-09-21 | 7503.482 | $300.00 |
| 2021-09-21 | 676.537 | $30.00 |
| 2021-09-21 | 1201.999 | $50.00 |
| 2021-09-21 | 864.278 | $39.04 |
| 2021-09-21 | 7209.572 | $300.00 |
| 2021-09-21 | 2566.388 | $100.00 |
| 2021-09-22 | 772.162 | $30.00 |
| 2021-09-22 | 1520.452 | $62.61 |
| 2021-09-22 | 780.156 | $30.00 |
| 2021-09-22 | 746.085 | $30.00 |
| 2021-09-23 | 2500.008 | $104.80 |
| 2021-09-23 | 1839.067 | $75.00 |
| 2021-09-23 | 943.898 | $39.08 |
| 2021-09-23 | 716.13 | $30.00 |
| 2021-09-23 | 1167.013 | $47.84 |
| 2021-09-23 | 763.361 | $32.00 |
| 2021-09-24 | 793.499 | $30.00 |
| 2021-09-24 | 747.254 | $30.00 |
| 2021-09-24 | 762.201 | $30.00 |
| 2021-09-25 | 891.762 | $35.16 |
| 2021-09-25 | 880.58 | $35.16 |
| 2021-09-25 | 759.892 | $30.00 |
| 2021-09-26 | 811.804 | $30.00 |
| 2021-09-26 | 909.256 | $35.18 |
| 2021-09-26 | 807.666 | $30.00 |
| 2021-09-26 | 783.938 | $30.00 |
| 2021-09-26 | 1062.387 | $41.02 |
| 2021-09-27 | 1111.77 | $41.10 |
| 2021-09-27 | 782.084 | $30.00 |
| 2021-09-27 | 945.193 | $35.11 |
| 2021-09-27 | 1555.395 | $58.50 |
| 2021-09-28 | 811.043 | $30.00 |
| 2021-09-28 | 1281.472 | $46.70 |
| 2021-09-28 | 933.125 | $35.07 |
| 2021-09-28 | 1100.41 | $40.60 |
| 2021-09-28 | 1411.887 | $51.42 |
| 2021-09-28 | 966.997 | $36.51 |
| 2021-09-29 | 966.16 | $34.92 |
| 2021-09-30 | 9741.902 | $372.94 |
| 2021-09-30 | 932.051 | $34.81 |
| 2021-09-30 | 2999.762 | $111.81 |
| 2021-09-30 | 1093.936 | $40.53 |
| 2021-09-30 | 1084.342 | $40.40 |
| 2021-09-30 | 895.182 | $34.32 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-09-30 | 1512.624 | $58.01 |
| 2021-09-30 | 9753.008 | $373.82 |
| 2021-09-30 | 1079.848 | $40.32 |
| 2021-09-30 | 856.124 | $34.73 |
| 2021-09-30 | 811.137 | $30.00 |
| 2021-09-30 | 1085.285 | $40.37 |
| 2021-10-01 | 1969.158 | $80.00 |
| 2021-10-01 | 780.952 | $30.00 |
| 2021-10-01 | 2397.676 | $100.00 |
| 2021-10-01 | 2813.143 | $115.96 |
| 2021-10-01 | 988.422 | $40.64 |
| 2021-10-01 | 1140.224 | $46.41 |
| 2021-10-01 | 939.349 | $38.29 |
| 2021-10-01 | 849.245 | $34.78 |
| 2021-10-02 | 796.986 | $34.79 |
| 2021-10-03 | 820.408 | $34.79 |
| 2021-10-03 | 811.95 | $34.79 |
| 2021-10-03 | 946.351 | $40.64 |
| 2021-10-04 | 981.074 | $40.84 |
| 2021-10-04 | 810.9 | $34.68 |
| 2021-10-04 | 714.633 | $30.00 |
| 2021-10-04 | 1384.826 | $58.09 |
| 2021-10-04 | 826.153 | $34.89 |
| 2021-10-05 | 1011.433 | $42.00 |
| 2021-10-05 | 827.242 | $35.20 |
| 2021-10-06 | 807.692 | $34.78 |
| 2021-10-06 | 1147.773 | $50.00 |
| 2021-10-06 | 2686.927 | $115.47 |
| 2021-10-06 | 1148.388 | $50.00 |
| 2021-10-06 | 869.207 | $39.57 |
| 2021-10-06 | 673.167 | $30.00 |
| 2021-10-07 | 2798.267 | $116.56 |
| 2021-10-07 | 2867.584 | $115.56 |
| 2021-10-07 | 819.524 | $34.67 |
| 2021-10-07 | 746.439 | $30.00 |
| 2021-10-07 | 2055.247 | $86.38 |
| 2021-10-08 | 877.336 | $39.00 |
| 2021-10-08 | 732.744 | $30.00 |
| 2021-10-09 | 861.395 | $34.73 |
| 2021-10-09 | 800.05 | $32.56 |
| 2021-10-10 | 881.843 | $36.55 |
| 2021-10-10 | 25697.524 | $1,041.79 |
| 2021-10-10 | 810.844 | $33.80 |
| 2021-10-10 | 738.152 | $30.00 |
| 2021-10-10 | 891.759 | $35.88 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-10-10 | 862.993 | $34.73 |
| 2021-10-11 | 881.194 | $35.08 |
| 2021-10-11 | 894.075 | $34.70 |
| 2021-10-11 | 936.592 | $34.72 |
| 2021-10-12 | 986.085 | $34.67 |
| 2021-10-13 | 772.056 | $30.00 |
| 2021-10-13 | 906.043 | $34.73 |
| 2021-10-13 | 953.188 | $34.66 |
| 2021-10-14 | 897.858 | $34.77 |
| 2021-10-14 | 768.945 | $30.00 |
| 2021-10-14 | 1286.088 | $50.00 |
| 2021-10-14 | 1499.221 | $57.96 |
| 2021-10-14 | 1141.053 | $45.69 |
| 2021-10-14 | 896.584 | $34.86 |
| 2021-10-15 | 66295.989 | $2,552.02 |
| 2021-10-15 | 1108.934 | $41.27 |
| 2021-10-15 | 7719.086 | $290.19 |
| 2021-10-15 | 791.398 | $30.00 |
| 2021-10-16 | 771.037 | $30.00 |
| 2021-10-16 | 909.471 | $34.80 |
| 2021-10-16 | 2398.239 | $92.79 |
| 2021-10-16 | 1532.01 | $58.00 |
| 2021-10-17 | 785.136 | $30.00 |
| 2021-10-17 | 908.542 | $34.80 |
| 2021-10-17 | 912.315 | $34.80 |
| 2021-10-17 | 909.064 | $34.80 |
| 2021-10-17 | 774.437 | $30.00 |
| 2021-10-18 | 956.485 | $37.08 |
| 2021-10-18 | 1915.625 | $74.11 |
| 2021-10-19 | 941.302 | $34.91 |
| 2021-10-19 | 928.201 | $34.94 |
| 2021-10-19 | 797.249 | $30.00 |
| 2021-10-19 | 766.482 | $30.00 |
| 2021-10-20 | 651.654 | $34.96 |
| 2021-10-20 | 19210.046 | $1,164.64 |
| 2021-10-20 | 738.751 | $40.60 |
| 2021-10-20 | 1295.759 | $71.74 |
| 2021-10-21 | 1058.359 | $58.21 |
| 2021-10-21 | 16058.931 | $813.32 |
| 2021-10-22 | 623.02 | $34.91 |
| 2021-10-23 | 1410.594 | $68.80 |
| 2021-10-23 | 812.07 | $40.76 |
| 2021-10-23 | 728.803 | $34.94 |
| 2021-10-23 | 704.719 | $34.94 |
| 2021-10-23 | 669.45 | $34.04 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-10-24 | 553.227 | $30.00 |
| 2021-10-24 | 643.981 | $34.94 |
| 2021-10-24 | 2071.891 | $110.59 |
| 2021-10-24 | 638.864 | $34.96 |
| 2021-10-24 | 944.272 | $50.00 |
| 2021-10-24 | 663.672 | $34.94 |
| 2021-10-24 | 563.703 | $30.00 |
| 2021-10-25 | 893.507 | $54.41 |
| 2021-10-25 | 590.116 | $34.84 |
| 2021-10-25 | 540.36 | $35.17 |
| 2021-10-25 | 7686.827 | $450.00 |
| 2021-10-26 | 524.262 | $30.00 |
| 2021-10-26 | 1868.273 | $100.00 |
| 2021-10-26 | 6204.766 | $348.08 |
| 2021-10-26 | 773.475 | $41.30 |
| 2021-10-27 | 753.749 | $34.83 |
| 2021-10-27 | 715.547 | $34.80 |
| 2021-10-27 | 704.366 | $35.82 |
| 2021-10-27 | 663.515 | $34.81 |
| 2021-10-27 | 686.975 | $34.93 |
| 2021-10-27 | 6134.465 | $300.00 |
| 2021-10-28 | 10323.846 | $500.00 |
| 2021-10-28 | 3364.709 | $161.00 |
| 2021-10-28 | 2395.267 | $115.88 |
| 2021-10-28 | 1198.996 | $57.97 |
| 2021-10-28 | 772.024 | $34.82 |
| 2021-10-29 | 715.835 | $35.00 |
| 2021-10-29 | 12488.606 | $581.64 |
| 2021-10-29 | 906.757 | $41.33 |
| 2021-10-29 | 930.205 | $41.29 |
| 2021-10-30 | 2240.474 | $114.45 |
| 2021-10-30 | 2199.426 | $100.00 |
| 2021-10-30 | 7328.635 | $346.83 |
| 2021-10-30 | 690.669 | $34.68 |
| 2021-10-30 | 710.727 | $34.68 |
| 2021-10-30 | 630.27 | $30.00 |
| 2021-10-30 | 681.177 | $34.88 |
| 2021-10-31 | 737.327 | $34.68 |
| 2021-10-31 | 749.376 | $34.68 |
| 2021-10-31 | 770.539 | $36.22 |
| 2021-10-31 | 5566.297 | $268.85 |
| 2021-10-31 | 766.915 | $34.68 |
| 2021-11-01 | 2946.874 | $136.72 |
| 2021-11-01 | 652.797 | $30.00 |
| 2021-11-01 | 1590.161 | $75.18 |

| Transaction Transaction Created Date | Filtered Transaction - Crypto Amount LBC | Filtered Transaction - Fiat amount USD |
|---|---|---|
| 2021-11-01 | 1068.062 | $49.77 |
| 2021-11-01 | 641.705 | $30.00 |
| 2021-11-01 | 987.575 | $46.23 |
| 2021-11-01 | 3263.985 | $150.00 |
| 2021-11-02 | 655.517 | $31.22 |
| 2021-11-02 | 18278.615 | $875.10 |
| 2021-11-02 | 739.863 | $34.75 |
| 2021-11-02 | 1487.356 | $71.26 |
| 2021-11-02 | 649.103 | $30.00 |
| 2021-11-02 | 649.103 | $30.00 |
| 2021-11-02 | 654.542 | $30.00 |
| 2021-11-02 | 2479.116 | $115.80 |
| 2021-11-02 | 761.663 | $35.89 |
| 2021-11-03 | 608.071 | $30.00 |
| 2021-11-03 | 2315.415 | $115.72 |
| 2021-11-03 | 694.118 | $34.71 |
| 2021-11-03 | 5307.498 | $272.55 |
| 2021-11-04 | 598.7 | $30.93 |
| 2021-11-04 | 728.012 | $34.65 |
| 2021-11-04 | 3490.111 | $173.18 |
| 2021-11-04 | 760.97 | $37.29 |
| 2021-11-04 | 602.071 | $30.00 |
| 2021-11-04 | 1463.608 | $71.86 |
| 2021-11-05 | 1402.888 | $67.63 |
| 2021-11-05 | 738.06 | $34.65 |
| 2021-11-05 | 832.244 | $40.19 |
| 2021-11-05 | 733.822 | $34.66 |
| 2021-11-05 | 723.614 | $34.63 |
| 2021-11-05 | 742.893 | $35.87 |
| 2021-11-05 | 2445.786 | $115.64 |
| 2021-11-06 | 891.824 | $40.49 |
| 2021-11-06 | 746.324 | $34.66 |
| 2021-11-06 | 15041.932 | $718.20 |