**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
**filename "CryptoCompare_LBC_Secondary_Market_Trading"**



**EXHIBIT**
**162**

| time | create_date | year | top_tier_volume_total |
|------|-------------|------|----------------------|
| 2016-07-13 20:00:00 | 7/13/2016 | 2016 | 308,765.09 |
| 2016-07-14 20:00:00 | 7/14/2016 | 2016 | 258,696.24 |
| 2016-07-15 20:00:00 | 7/15/2016 | 2016 | 110,688.83 |
| 2016-07-16 20:00:00 | 7/16/2016 | 2016 | 164,426.55 |
| 2016-07-17 20:00:00 | 7/17/2016 | 2016 | 152,262.53 |
| 2016-07-18 20:00:00 | 7/18/2016 | 2016 | 418,197.14 |
| 2016-07-19 20:00:00 | 7/19/2016 | 2016 | 198,611.04 |
| 2016-07-20 20:00:00 | 7/20/2016 | 2016 | 112,958.53 |
| 2016-07-21 20:00:00 | 7/21/2016 | 2016 | 109,567.94 |
| 2016-07-22 20:00:00 | 7/22/2016 | 2016 | 77,623.15 |
| 2016-07-23 20:00:00 | 7/23/2016 | 2016 | 153,918.52 |
| 2016-07-24 20:00:00 | 7/24/2016 | 2016 | 124,722.92 |
| 2016-07-25 20:00:00 | 7/25/2016 | 2016 | 282,842.85 |
| 2016-07-26 20:00:00 | 7/26/2016 | 2016 | 708,947.47 |
| 2016-07-27 20:00:00 | 7/27/2016 | 2016 | 535,438.47 |
| 2016-07-28 20:00:00 | 7/28/2016 | 2016 | 126,795.22 |
| 2016-07-29 20:00:00 | 7/29/2016 | 2016 | 96,265.31 |
| 2016-07-30 20:00:00 | 7/30/2016 | 2016 | 138,376.18 |
| 2016-07-31 20:00:00 | 7/31/2016 | 2016 | 140,519.44 |
| 2016-08-01 20:00:00 | 8/1/2016 | 2016 | 298,088.73 |
| 2016-08-02 20:00:00 | 8/2/2016 | 2016 | 238,088.97 |
| 2016-08-03 20:00:00 | 8/3/2016 | 2016 | 333,600.20 |
| 2016-08-04 20:00:00 | 8/4/2016 | 2016 | 204,675.25 |
| 2016-08-05 20:00:00 | 8/5/2016 | 2016 | 163,255.41 |
| 2016-08-06 20:00:00 | 8/6/2016 | 2016 | 178,243.94 |
| 2016-08-07 20:00:00 | 8/7/2016 | 2016 | 220,493.81 |
| 2016-08-08 20:00:00 | 8/8/2016 | 2016 | 474,097.41 |
| 2016-08-09 20:00:00 | 8/9/2016 | 2016 | 238,410.60 |
| 2016-08-10 20:00:00 | 8/10/2016 | 2016 | 176,559.22 |
| 2016-08-11 20:00:00 | 8/11/2016 | 2016 | 240,573.16 |
| 2016-08-12 20:00:00 | 8/12/2016 | 2016 | 552,855.76 |
| 2016-08-13 20:00:00 | 8/13/2016 | 2016 | 264,591.92 |
| 2016-08-14 20:00:00 | 8/14/2016 | 2016 | 228,229.35 |
| 2016-08-15 20:00:00 | 8/15/2016 | 2016 | 298,058.60 |
| 2016-08-16 20:00:00 | 8/16/2016 | 2016 | 320,751.82 |
| 2016-08-17 20:00:00 | 8/17/2016 | 2016 | 416,752.51 |
| 2016-08-18 20:00:00 | 8/18/2016 | 2016 | 279,723.89 |
| 2016-08-19 20:00:00 | 8/19/2016 | 2016 | 146,269.07 |
| 2016-08-20 20:00:00 | 8/20/2016 | 2016 | 334,572.45 |
| 2016-08-21 20:00:00 | 8/21/2016 | 2016 | 575,872.13 |
| 2016-08-22 20:00:00 | 8/22/2016 | 2016 | 753,567.84 |
| 2016-08-23 20:00:00 | 8/23/2016 | 2016 | 307,879.18 |
| 2016-08-24 20:00:00 | 8/24/2016 | 2016 | 466,570.97 |
| 2016-08-25 20:00:00 | 8/25/2016 | 2016 | 448,778.37 |
| 2016-08-26 20:00:00 | 8/26/2016 | 2016 | 447,251.74 |
| 2016-08-27 20:00:00 | 8/27/2016 | 2016 | 1,770,191.63 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2016-08-28 20:00:00 | 8/28/2016 | 2016 | 1,676,568.36 |
| 2016-08-29 20:00:00 | 8/29/2016 | 2016 | 817,818.80 |
| 2016-08-30 20:00:00 | 8/30/2016 | 2016 | 381,448.34 |
| 2016-08-31 20:00:00 | 8/31/2016 | 2016 | 420,678.57 |
| 2016-09-01 20:00:00 | 9/1/2016 | 2016 | 2,867,098.33 |
| 2016-09-02 20:00:00 | 9/2/2016 | 2016 | 3,511,555.13 |
| 2016-09-03 20:00:00 | 9/3/2016 | 2016 | 922,898.46 |
| 2016-09-04 20:00:00 | 9/4/2016 | 2016 | 966,269.57 |
| 2016-09-05 20:00:00 | 9/5/2016 | 2016 | 555,491.81 |
| 2016-09-06 20:00:00 | 9/6/2016 | 2016 | 2,944,722.50 |
| 2016-09-07 20:00:00 | 9/7/2016 | 2016 | 2,406,182.41 |
| 2016-09-08 20:00:00 | 9/8/2016 | 2016 | 834,256.23 |
| 2016-09-09 20:00:00 | 9/9/2016 | 2016 | 544,347.83 |
| 2016-09-10 20:00:00 | 9/10/2016 | 2016 | 532,181.77 |
| 2016-09-11 20:00:00 | 9/11/2016 | 2016 | 605,201.37 |
| 2016-09-12 20:00:00 | 9/12/2016 | 2016 | 407,261.00 |
| 2016-09-13 20:00:00 | 9/13/2016 | 2016 | 269,732.83 |
| 2016-09-14 20:00:00 | 9/14/2016 | 2016 | 459,200.29 |
| 2016-09-15 20:00:00 | 9/15/2016 | 2016 | 477,081.31 |
| 2016-09-16 20:00:00 | 9/16/2016 | 2016 | 337,706.82 |
| 2016-09-17 20:00:00 | 9/17/2016 | 2016 | 361,425.10 |
| 2016-09-18 20:00:00 | 9/18/2016 | 2016 | 292,582.56 |
| 2016-09-19 20:00:00 | 9/19/2016 | 2016 | 640,968.86 |
| 2016-09-20 20:00:00 | 9/20/2016 | 2016 | 469,778.61 |
| 2016-09-21 20:00:00 | 9/21/2016 | 2016 | 598,324.60 |
| 2016-09-22 20:00:00 | 9/22/2016 | 2016 | 583,379.18 |
| 2016-09-23 20:00:00 | 9/23/2016 | 2016 | 1,556,867.99 |
| 2016-09-24 20:00:00 | 9/24/2016 | 2016 | 656,352.45 |
| 2016-09-25 20:00:00 | 9/25/2016 | 2016 | 477,236.87 |
| 2016-09-26 20:00:00 | 9/26/2016 | 2016 | 418,125.52 |
| 2016-09-27 20:00:00 | 9/27/2016 | 2016 | 476,505.97 |
| 2016-09-28 20:00:00 | 9/28/2016 | 2016 | 427,825.98 |
| 2016-09-29 20:00:00 | 9/29/2016 | 2016 | 446,546.98 |
| 2016-09-30 20:00:00 | 9/30/2016 | 2016 | 503,106.36 |
| 2016-10-01 20:00:00 | 10/1/2016 | 2016 | 958,904.29 |
| 2016-10-02 20:00:00 | 10/2/2016 | 2016 | 1,193,574.75 |
| 2016-10-03 20:00:00 | 10/3/2016 | 2016 | 611,077.38 |
| 2016-10-04 20:00:00 | 10/4/2016 | 2016 | 503,551.79 |
| 2016-10-05 20:00:00 | 10/5/2016 | 2016 | 287,642.39 |
| 2016-10-06 20:00:00 | 10/6/2016 | 2016 | 378,539.24 |
| 2016-10-07 20:00:00 | 10/7/2016 | 2016 | 512,223.39 |
| 2016-10-08 20:00:00 | 10/8/2016 | 2016 | 458,409.02 |
| 2016-10-09 20:00:00 | 10/9/2016 | 2016 | 1,148,856.48 |
| 2016-10-10 20:00:00 | 10/10/2016 | 2016 | 1,331,962.85 |
| 2016-10-11 20:00:00 | 10/11/2016 | 2016 | 1,019,756.33 |
| 2016-10-12 20:00:00 | 10/12/2016 | 2016 | 623,223.09 |
| 2016-10-13 20:00:00 | 10/13/2016 | 2016 | 1,045,193.61 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

filename "CryptoCompare_LBC_Secondary_Market_Trading"

| | | | |
|---|---|---|---|
| 2016-10-14 20:00:00 | 10/14/2016 | 2016 | 300,121.01 |
| 2016-10-15 20:00:00 | 10/15/2016 | 2016 | 620,519.86 |
| 2016-10-16 20:00:00 | 10/16/2016 | 2016 | 1,170,710.64 |
| 2016-10-17 20:00:00 | 10/17/2016 | 2016 | 745,756.79 |
| 2016-10-18 20:00:00 | 10/18/2016 | 2016 | 931,758.42 |
| 2016-10-19 20:00:00 | 10/19/2016 | 2016 | 3,498,273.91 |
| 2016-10-20 20:00:00 | 10/20/2016 | 2016 | 1,492,704.11 |
| 2016-10-21 20:00:00 | 10/21/2016 | 2016 | 1,050,149.30 |
| 2016-10-22 20:00:00 | 10/22/2016 | 2016 | 1,069,398.14 |
| 2016-10-23 20:00:00 | 10/23/2016 | 2016 | 792,333.28 |
| 2016-10-24 20:00:00 | 10/24/2016 | 2016 | 1,075,403.82 |
| 2016-10-25 20:00:00 | 10/25/2016 | 2016 | 882,455.56 |
| 2016-10-26 20:00:00 | 10/26/2016 | 2016 | 512,897.42 |
| 2016-10-27 20:00:00 | 10/27/2016 | 2016 | 1,047,682.13 |
| 2016-10-28 20:00:00 | 10/28/2016 | 2016 | 1,601,654.18 |
| 2016-10-29 20:00:00 | 10/29/2016 | 2016 | 984,976.99 |
| 2016-10-30 20:00:00 | 10/30/2016 | 2016 | 2,458,903.92 |
| 2016-10-31 20:00:00 | 10/31/2016 | 2016 | 1,865,512.30 |
| 2016-11-01 20:00:00 | 11/1/2016 | 2016 | 925,323.89 |
| 2016-11-02 20:00:00 | 11/2/2016 | 2016 | 505,103.49 |
| 2016-11-03 20:00:00 | 11/3/2016 | 2016 | 507,049.71 |
| 2016-11-04 20:00:00 | 11/4/2016 | 2016 | 585,964.22 |
| 2016-11-05 20:00:00 | 11/5/2016 | 2016 | 581,078.33 |
| 2016-11-06 19:00:00 | 11/6/2016 | 2016 | 908,792.69 |
| 2016-11-07 19:00:00 | 11/7/2016 | 2016 | 987,493.53 |
| 2016-11-08 19:00:00 | 11/8/2016 | 2016 | 995,023.90 |
| 2016-11-09 19:00:00 | 11/9/2016 | 2016 | 678,884.71 |
| 2016-11-10 19:00:00 | 11/10/2016 | 2016 | 613,447.54 |
| 2016-11-11 19:00:00 | 11/11/2016 | 2016 | 869,521.37 |
| 2016-11-12 19:00:00 | 11/12/2016 | 2016 | 805,412.42 |
| 2016-11-13 19:00:00 | 11/13/2016 | 2016 | 982,916.37 |
| 2016-11-14 19:00:00 | 11/14/2016 | 2016 | 600,909.95 |
| 2016-11-15 19:00:00 | 11/15/2016 | 2016 | 1,404,571.68 |
| 2016-11-16 19:00:00 | 11/16/2016 | 2016 | 668,951.32 |
| 2016-11-17 19:00:00 | 11/17/2016 | 2016 | 489,823.29 |
| 2016-11-18 19:00:00 | 11/18/2016 | 2016 | 325,443.90 |
| 2016-11-19 19:00:00 | 11/19/2016 | 2016 | 458,356.33 |
| 2016-11-20 19:00:00 | 11/20/2016 | 2016 | 3,107,559.58 |
| 2016-11-21 19:00:00 | 11/21/2016 | 2016 | 4,614,020.13 |
| 2016-11-22 19:00:00 | 11/22/2016 | 2016 | 2,178,083.75 |
| 2016-11-23 19:00:00 | 11/23/2016 | 2016 | 1,285,906.42 |
| 2016-11-24 19:00:00 | 11/24/2016 | 2016 | 2,409,367.01 |
| 2016-11-25 19:00:00 | 11/25/2016 | 2016 | 1,068,851.66 |
| 2016-11-26 19:00:00 | 11/26/2016 | 2016 | 2,066,904.92 |
| 2016-11-27 19:00:00 | 11/27/2016 | 2016 | 824,520.62 |
| 2016-11-28 19:00:00 | 11/28/2016 | 2016 | 510,079.96 |
| 2016-11-29 19:00:00 | 11/29/2016 | 2016 | 1,257,822.64 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2016-11-30 19:00:00 | 11/30/2016 | 2016 | 1,333,037.93 |
| 2016-12-01 19:00:00 | 12/1/2016 | 2016 | 826,150.84 |
| 2016-12-02 19:00:00 | 12/2/2016 | 2016 | 403,866.12 |
| 2016-12-03 19:00:00 | 12/3/2016 | 2016 | 730,438.77 |
| 2016-12-04 19:00:00 | 12/4/2016 | 2016 | 1,208,173.91 |
| 2016-12-05 19:00:00 | 12/5/2016 | 2016 | 865,231.47 |
| 2016-12-06 19:00:00 | 12/6/2016 | 2016 | 561,463.57 |
| 2016-12-07 19:00:00 | 12/7/2016 | 2016 | 549,076.39 |
| 2016-12-08 19:00:00 | 12/8/2016 | 2016 | 839,539.98 |
| 2016-12-09 19:00:00 | 12/9/2016 | 2016 | 251,778.97 |
| 2016-12-10 19:00:00 | 12/10/2016 | 2016 | 439,066.32 |
| 2016-12-11 19:00:00 | 12/11/2016 | 2016 | 583,616.96 |
| 2016-12-12 19:00:00 | 12/12/2016 | 2016 | 421,978.57 |
| 2016-12-13 19:00:00 | 12/13/2016 | 2016 | 1,431,715.70 |
| 2016-12-14 19:00:00 | 12/14/2016 | 2016 | 1,228,498.50 |
| 2016-12-15 19:00:00 | 12/15/2016 | 2016 | 395,559.04 |
| 2016-12-16 19:00:00 | 12/16/2016 | 2016 | 501,056.19 |
| 2016-12-17 19:00:00 | 12/17/2016 | 2016 | 371,669.05 |
| 2016-12-18 19:00:00 | 12/18/2016 | 2016 | 736,924.49 |
| 2016-12-19 19:00:00 | 12/19/2016 | 2016 | 373,227.62 |
| 2016-12-20 19:00:00 | 12/20/2016 | 2016 | 883,726.67 |
| 2016-12-21 19:00:00 | 12/21/2016 | 2016 | 859,768.77 |
| 2016-12-22 19:00:00 | 12/22/2016 | 2016 | 555,349.60 |
| 2016-12-23 19:00:00 | 12/23/2016 | 2016 | 395,033.10 |
| 2016-12-24 19:00:00 | 12/24/2016 | 2016 | 329,261.45 |
| 2016-12-25 19:00:00 | 12/25/2016 | 2016 | 299,453.97 |
| 2016-12-26 19:00:00 | 12/26/2016 | 2016 | 495,217.61 |
| 2016-12-27 19:00:00 | 12/27/2016 | 2016 | 699,182.64 |
| 2016-12-28 19:00:00 | 12/28/2016 | 2016 | 582,284.78 |
| 2016-12-29 19:00:00 | 12/29/2016 | 2016 | 256,509.50 |
| 2016-12-30 19:00:00 | 12/30/2016 | 2016 | 338,824.05 |
| 2016-12-31 19:00:00 | 12/31/2016 | 2016 | 410,427.66 |
| 2017-01-01 19:00:00 | 1/1/2017 | 2017 | 1,250,658.32 |
| 2017-01-02 19:00:00 | 1/2/2017 | 2017 | 584,348.13 |
| 2017-01-03 19:00:00 | 1/3/2017 | 2017 | 962,220.26 |
| 2017-01-04 19:00:00 | 1/4/2017 | 2017 | 631,860.48 |
| 2017-01-05 19:00:00 | 1/5/2017 | 2017 | 2,765,102.03 |
| 2017-01-06 19:00:00 | 1/6/2017 | 2017 | 1,879,588.16 |
| 2017-01-07 19:00:00 | 1/7/2017 | 2017 | 468,966.16 |
| 2017-01-08 19:00:00 | 1/8/2017 | 2017 | 512,782.31 |
| 2017-01-09 19:00:00 | 1/9/2017 | 2017 | 425,237.06 |
| 2017-01-10 19:00:00 | 1/10/2017 | 2017 | 834,666.07 |
| 2017-01-11 19:00:00 | 1/11/2017 | 2017 | 795,075.17 |
| 2017-01-12 19:00:00 | 1/12/2017 | 2017 | 1,086,832.22 |
| 2017-01-13 19:00:00 | 1/13/2017 | 2017 | 15,696,782.95 |
| 2017-01-14 19:00:00 | 1/14/2017 | 2017 | 34,527,140.42 |
| 2017-01-15 19:00:00 | 1/15/2017 | 2017 | 11,084,544.57 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2017-01-16 19:00:00 | 1/16/2017 | 2017 | 7,013,899.70 |
| 2017-01-17 19:00:00 | 1/17/2017 | 2017 | 5,397,660.78 |
| 2017-01-18 19:00:00 | 1/18/2017 | 2017 | 2,209,354.41 |
| 2017-01-19 19:00:00 | 1/19/2017 | 2017 | 2,625,426.06 |
| 2017-01-20 19:00:00 | 1/20/2017 | 2017 | 2,016,136.12 |
| 2017-01-21 19:00:00 | 1/21/2017 | 2017 | 1,066,661.11 |
| 2017-01-22 19:00:00 | 1/22/2017 | 2017 | 2,118,933.33 |
| 2017-01-23 19:00:00 | 1/23/2017 | 2017 | 2,882,634.46 |
| 2017-01-24 19:00:00 | 1/24/2017 | 2017 | 2,160,804.25 |
| 2017-01-25 19:00:00 | 1/25/2017 | 2017 | 3,178,243.33 |
| 2017-01-26 19:00:00 | 1/26/2017 | 2017 | 11,903,698.66 |
| 2017-01-27 19:00:00 | 1/27/2017 | 2017 | 9,784,152.64 |
| 2017-01-28 19:00:00 | 1/28/2017 | 2017 | 3,993,638.95 |
| 2017-01-29 19:00:00 | 1/29/2017 | 2017 | 2,973,172.07 |
| 2017-01-30 19:00:00 | 1/30/2017 | 2017 | 18,405,016.36 |
| 2017-01-31 19:00:00 | 1/31/2017 | 2017 | 8,485,257.08 |
| 2017-02-01 19:00:00 | 2/1/2017 | 2017 | 3,622,422.62 |
| 2017-02-02 19:00:00 | 2/2/2017 | 2017 | 1,756,916.80 |
| 2017-02-03 19:00:00 | 2/3/2017 | 2017 | 1,586,235.07 |
| 2017-02-04 19:00:00 | 2/4/2017 | 2017 | 2,348,620.16 |
| 2017-02-05 19:00:00 | 2/5/2017 | 2017 | 1,543,206.34 |
| 2017-02-06 19:00:00 | 2/6/2017 | 2017 | 1,280,164.71 |
| 2017-02-07 19:00:00 | 2/7/2017 | 2017 | 2,052,806.45 |
| 2017-02-08 19:00:00 | 2/8/2017 | 2017 | 1,608,271.45 |
| 2017-02-09 19:00:00 | 2/9/2017 | 2017 | 1,072,890.65 |
| 2017-02-10 19:00:00 | 2/10/2017 | 2017 | 471,284.61 |
| 2017-02-11 19:00:00 | 2/11/2017 | 2017 | 644,781.52 |
| 2017-02-12 19:00:00 | 2/12/2017 | 2017 | 822,409.61 |
| 2017-02-13 19:00:00 | 2/13/2017 | 2017 | 1,141,791.10 |
| 2017-02-14 19:00:00 | 2/14/2017 | 2017 | 587,803.66 |
| 2017-02-15 19:00:00 | 2/15/2017 | 2017 | 948,333.00 |
| 2017-02-16 19:00:00 | 2/16/2017 | 2017 | 1,453,612.47 |
| 2017-02-17 19:00:00 | 2/17/2017 | 2017 | 2,775,653.74 |
| 2017-02-18 19:00:00 | 2/18/2017 | 2017 | 1,929,019.71 |
| 2017-02-19 19:00:00 | 2/19/2017 | 2017 | 729,293.03 |
| 2017-02-20 19:00:00 | 2/20/2017 | 2017 | 2,395,432.18 |
| 2017-02-21 19:00:00 | 2/21/2017 | 2017 | 2,537,306.38 |
| 2017-02-22 19:00:00 | 2/22/2017 | 2017 | 2,638,132.15 |
| 2017-02-23 19:00:00 | 2/23/2017 | 2017 | 2,922,771.71 |
| 2017-02-24 19:00:00 | 2/24/2017 | 2017 | 1,066,086.18 |
| 2017-02-25 19:00:00 | 2/25/2017 | 2017 | 1,436,649.45 |
| 2017-02-26 19:00:00 | 2/26/2017 | 2017 | 1,138,364.13 |
| 2017-02-27 19:00:00 | 2/27/2017 | 2017 | 861,750.59 |
| 2017-02-28 19:00:00 | 2/28/2017 | 2017 | 1,245,485.28 |
| 2017-03-01 19:00:00 | 3/1/2017 | 2017 | 1,332,099.66 |
| 2017-03-02 19:00:00 | 3/2/2017 | 2017 | 862,696.36 |
| 2017-03-03 19:00:00 | 3/3/2017 | 2017 | 1,074,543.25 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
filename "CryptoCompare_LBC_Secondary_Market_Trading"

| | | | |
|---|---|---|---|
| 2017-03-04 19:00:00 | 3/4/2017 | 2017 | 1,760,556.57 |
| 2017-03-05 19:00:00 | 3/5/2017 | 2017 | 1,703,479.39 |
| 2017-03-06 19:00:00 | 3/6/2017 | 2017 | 1,668,027.65 |
| 2017-03-07 19:00:00 | 3/7/2017 | 2017 | 1,765,666.95 |
| 2017-03-08 19:00:00 | 3/8/2017 | 2017 | 1,454,409.57 |
| 2017-03-09 19:00:00 | 3/9/2017 | 2017 | 1,987,606.06 |
| 2017-03-10 19:00:00 | 3/10/2017 | 2017 | 818,932.45 |
| 2017-03-11 19:00:00 | 3/11/2017 | 2017 | 1,492,165.39 |
| 2017-03-12 20:00:00 | 3/12/2017 | 2017 | 4,846,149.69 |
| 2017-03-13 20:00:00 | 3/13/2017 | 2017 | 13,521,038.31 |
| 2017-03-14 20:00:00 | 3/14/2017 | 2017 | 12,307,029.41 |
| 2017-03-15 20:00:00 | 3/15/2017 | 2017 | 6,293,456.68 |
| 2017-03-16 20:00:00 | 3/16/2017 | 2017 | 3,528,143.41 |
| 2017-03-17 20:00:00 | 3/17/2017 | 2017 | 3,470,873.86 |
| 2017-03-18 20:00:00 | 3/18/2017 | 2017 | 1,923,079.00 |
| 2017-03-19 20:00:00 | 3/19/2017 | 2017 | 4,451,848.61 |
| 2017-03-20 20:00:00 | 3/20/2017 | 2017 | 6,198,914.70 |
| 2017-03-21 20:00:00 | 3/21/2017 | 2017 | 2,791,582.25 |
| 2017-03-22 20:00:00 | 3/22/2017 | 2017 | 3,621,367.51 |
| 2017-03-23 20:00:00 | 3/23/2017 | 2017 | 3,082,949.05 |
| 2017-03-24 20:00:00 | 3/24/2017 | 2017 | 1,743,998.25 |
| 2017-03-25 20:00:00 | 3/25/2017 | 2017 | 6,690,575.00 |
| 2017-03-26 20:00:00 | 3/26/2017 | 2017 | 7,593,952.25 |
| 2017-03-27 20:00:00 | 3/27/2017 | 2017 | 5,912,491.39 |
| 2017-03-28 20:00:00 | 3/28/2017 | 2017 | 21,628,308.50 |
| 2017-03-29 20:00:00 | 3/29/2017 | 2017 | 9,091,942.74 |
| 2017-03-30 20:00:00 | 3/30/2017 | 2017 | 4,867,800.98 |
| 2017-03-31 20:00:00 | 3/31/2017 | 2017 | 2,287,048.50 |
| 2017-04-01 20:00:00 | 4/1/2017 | 2017 | 5,071,698.20 |
| 2017-04-02 20:00:00 | 4/2/2017 | 2017 | 2,591,591.76 |
| 2017-04-03 20:00:00 | 4/3/2017 | 2017 | 2,626,430.43 |
| 2017-04-04 20:00:00 | 4/4/2017 | 2017 | 5,234,999.81 |
| 2017-04-05 20:00:00 | 4/5/2017 | 2017 | 5,438,662.38 |
| 2017-04-06 20:00:00 | 4/6/2017 | 2017 | 2,835,395.92 |
| 2017-04-07 20:00:00 | 4/7/2017 | 2017 | 2,172,867.16 |
| 2017-04-08 20:00:00 | 4/8/2017 | 2017 | 3,622,545.42 |
| 2017-04-09 20:00:00 | 4/9/2017 | 2017 | 2,450,267.13 |
| 2017-04-10 20:00:00 | 4/10/2017 | 2017 | 8,150,347.27 |
| 2017-04-11 20:00:00 | 4/11/2017 | 2017 | 5,215,620.65 |
| 2017-04-12 20:00:00 | 4/12/2017 | 2017 | 2,924,826.53 |
| 2017-04-13 20:00:00 | 4/13/2017 | 2017 | 6,734,593.67 |
| 2017-04-14 20:00:00 | 4/14/2017 | 2017 | 5,549,208.10 |
| 2017-04-15 20:00:00 | 4/15/2017 | 2017 | 2,721,560.04 |
| 2017-04-16 20:00:00 | 4/16/2017 | 2017 | 4,803,957.85 |
| 2017-04-17 20:00:00 | 4/17/2017 | 2017 | 4,042,627.51 |
| 2017-04-18 20:00:00 | 4/18/2017 | 2017 | 2,623,554.22 |
| 2017-04-19 20:00:00 | 4/19/2017 | 2017 | 4,049,006.73 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2017-04-20 20:00:00 | 4/20/2017 | 2017 | 1,817,360.58 |
| 2017-04-21 20:00:00 | 4/21/2017 | 2017 | 2,364,293.64 |
| 2017-04-22 20:00:00 | 4/22/2017 | 2017 | 1,606,627.94 |
| 2017-04-23 20:00:00 | 4/23/2017 | 2017 | 3,195,799.91 |
| 2017-04-24 20:00:00 | 4/24/2017 | 2017 | 5,484,944.83 |
| 2017-04-25 20:00:00 | 4/25/2017 | 2017 | 2,734,701.67 |
| 2017-04-26 20:00:00 | 4/26/2017 | 2017 | 2,622,608.09 |
| 2017-04-27 20:00:00 | 4/27/2017 | 2017 | 3,436,316.38 |
| 2017-04-28 20:00:00 | 4/28/2017 | 2017 | 1,909,019.45 |
| 2017-04-29 20:00:00 | 4/29/2017 | 2017 | 2,280,343.86 |
| 2017-04-30 20:00:00 | 4/30/2017 | 2017 | 6,782,778.52 |
| 2017-05-01 20:00:00 | 5/1/2017 | 2017 | 3,818,255.54 |
| 2017-05-02 20:00:00 | 5/2/2017 | 2017 | 2,836,110.78 |
| 2017-05-03 20:00:00 | 5/3/2017 | 2017 | 3,253,251.54 |
| 2017-05-04 20:00:00 | 5/4/2017 | 2017 | 5,729,917.68 |
| 2017-05-05 20:00:00 | 5/5/2017 | 2017 | 3,601,206.95 |
| 2017-05-06 20:00:00 | 5/6/2017 | 2017 | 7,140,012.41 |
| 2017-05-07 20:00:00 | 5/7/2017 | 2017 | 24,180,067.86 |
| 2017-05-08 20:00:00 | 5/8/2017 | 2017 | 11,197,079.32 |
| 2017-05-09 20:00:00 | 5/9/2017 | 2017 | 5,205,885.11 |
| 2017-05-10 20:00:00 | 5/10/2017 | 2017 | 6,146,361.00 |
| 2017-05-11 20:00:00 | 5/11/2017 | 2017 | 8,847,078.71 |
| 2017-05-12 20:00:00 | 5/12/2017 | 2017 | 3,864,496.98 |
| 2017-05-13 20:00:00 | 5/13/2017 | 2017 | 4,555,954.95 |
| 2017-05-14 20:00:00 | 5/14/2017 | 2017 | 8,375,173.89 |
| 2017-05-15 20:00:00 | 5/15/2017 | 2017 | 5,631,236.65 |
| 2017-05-16 20:00:00 | 5/16/2017 | 2017 | 7,604,267.59 |
| 2017-05-17 20:00:00 | 5/17/2017 | 2017 | 5,790,938.69 |
| 2017-05-18 20:00:00 | 5/18/2017 | 2017 | 3,640,335.09 |
| 2017-05-19 20:00:00 | 5/19/2017 | 2017 | 6,702,024.01 |
| 2017-05-20 20:00:00 | 5/20/2017 | 2017 | 9,903,379.29 |
| 2017-05-21 20:00:00 | 5/21/2017 | 2017 | 8,308,467.76 |
| 2017-05-22 20:00:00 | 5/22/2017 | 2017 | 4,738,780.88 |
| 2017-05-23 20:00:00 | 5/23/2017 | 2017 | 4,766,988.05 |
| 2017-05-24 20:00:00 | 5/24/2017 | 2017 | 5,379,802.85 |
| 2017-05-25 20:00:00 | 5/25/2017 | 2017 | 2,360,303.31 |
| 2017-05-26 20:00:00 | 5/26/2017 | 2017 | 3,916,982.48 |
| 2017-05-27 20:00:00 | 5/27/2017 | 2017 | 4,261,334.04 |
| 2017-05-28 20:00:00 | 5/28/2017 | 2017 | 2,833,524.22 |
| 2017-05-29 20:00:00 | 5/29/2017 | 2017 | 2,826,216.23 |
| 2017-05-30 20:00:00 | 5/30/2017 | 2017 | 5,174,766.95 |
| 2017-05-31 20:00:00 | 5/31/2017 | 2017 | 2,629,449.87 |
| 2017-06-01 20:00:00 | 6/1/2017 | 2017 | 3,903,775.26 |
| 2017-06-02 20:00:00 | 6/2/2017 | 2017 | 12,109,251.14 |
| 2017-06-03 20:00:00 | 6/3/2017 | 2017 | 10,001,502.37 |
| 2017-06-04 20:00:00 | 6/4/2017 | 2017 | 5,411,771.00 |
| 2017-06-05 20:00:00 | 6/5/2017 | 2017 | 6,791,427.28 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
filename "CryptoCompare_LBC_Secondary_Market_Trading"

| | | | |
|---|---|---|---|
| 2017-06-06 20:00:00 | 6/6/2017 | 2017 | 23,620,723.02 |
| 2017-06-07 20:00:00 | 6/7/2017 | 2017 | 14,079,556.11 |
| 2017-06-08 20:00:00 | 6/8/2017 | 2017 | 9,508,726.89 |
| 2017-06-09 20:00:00 | 6/9/2017 | 2017 | 8,761,527.96 |
| 2017-06-10 20:00:00 | 6/10/2017 | 2017 | 6,733,483.99 |
| 2017-06-11 20:00:00 | 6/11/2017 | 2017 | 4,900,844.37 |
| 2017-06-12 20:00:00 | 6/12/2017 | 2017 | 7,656,295.08 |
| 2017-06-13 20:00:00 | 6/13/2017 | 2017 | 12,473,309.77 |
| 2017-06-14 20:00:00 | 6/14/2017 | 2017 | 22,875,558.39 |
| 2017-06-15 20:00:00 | 6/15/2017 | 2017 | 11,811,569.67 |
| 2017-06-16 20:00:00 | 6/16/2017 | 2017 | 6,320,767.61 |
| 2017-06-17 20:00:00 | 6/17/2017 | 2017 | 3,852,428.40 |
| 2017-06-18 20:00:00 | 6/18/2017 | 2017 | 7,464,431.62 |
| 2017-06-19 20:00:00 | 6/19/2017 | 2017 | 5,329,528.14 |
| 2017-06-20 20:00:00 | 6/20/2017 | 2017 | 16,380,350.45 |
| 2017-06-21 20:00:00 | 6/21/2017 | 2017 | 13,239,601.44 |
| 2017-06-22 20:00:00 | 6/22/2017 | 2017 | 6,364,308.62 |
| 2017-06-23 20:00:00 | 6/23/2017 | 2017 | 5,315,891.38 |
| 2017-06-24 20:00:00 | 6/24/2017 | 2017 | 5,878,595.45 |
| 2017-06-25 20:00:00 | 6/25/2017 | 2017 | 7,867,368.11 |
| 2017-06-26 20:00:00 | 6/26/2017 | 2017 | 6,286,528.26 |
| 2017-06-27 20:00:00 | 6/27/2017 | 2017 | 8,450,447.33 |
| 2017-06-28 20:00:00 | 6/28/2017 | 2017 | 5,376,191.57 |
| 2017-06-29 20:00:00 | 6/29/2017 | 2017 | 3,203,691.83 |
| 2017-06-30 20:00:00 | 6/30/2017 | 2017 | 3,177,465.17 |
| 2017-07-01 20:00:00 | 7/1/2017 | 2017 | 4,911,705.26 |
| 2017-07-02 20:00:00 | 7/2/2017 | 2017 | 3,299,040.38 |
| 2017-07-03 20:00:00 | 7/3/2017 | 2017 | 4,457,068.07 |
| 2017-07-04 20:00:00 | 7/4/2017 | 2017 | 3,702,555.46 |
| 2017-07-05 20:00:00 | 7/5/2017 | 2017 | 1,928,452.04 |
| 2017-07-06 20:00:00 | 7/6/2017 | 2017 | 5,074,866.87 |
| 2017-07-07 20:00:00 | 7/7/2017 | 2017 | 3,980,585.85 |
| 2017-07-08 20:00:00 | 7/8/2017 | 2017 | 2,934,974.73 |
| 2017-07-09 20:00:00 | 7/9/2017 | 2017 | 8,658,861.80 |
| 2017-07-10 20:00:00 | 7/10/2017 | 2017 | 10,209,862.39 |
| 2017-07-11 20:00:00 | 7/11/2017 | 2017 | 6,049,048.12 |
| 2017-07-12 20:00:00 | 7/12/2017 | 2017 | 4,450,170.79 |
| 2017-07-13 20:00:00 | 7/13/2017 | 2017 | 5,157,070.35 |
| 2017-07-14 20:00:00 | 7/14/2017 | 2017 | 2,360,899.87 |
| 2017-07-15 20:00:00 | 7/15/2017 | 2017 | 3,069,273.42 |
| 2017-07-16 20:00:00 | 7/16/2017 | 2017 | 2,682,402.67 |
| 2017-07-17 20:00:00 | 7/17/2017 | 2017 | 4,081,734.15 |
| 2017-07-18 20:00:00 | 7/18/2017 | 2017 | 6,271,022.03 |
| 2017-07-19 20:00:00 | 7/19/2017 | 2017 | 10,099,073.91 |
| 2017-07-20 20:00:00 | 7/20/2017 | 2017 | 7,833,902.75 |
| 2017-07-21 20:00:00 | 7/21/2017 | 2017 | 9,407,711.14 |
| 2017-07-22 20:00:00 | 7/22/2017 | 2017 | 6,378,588.25 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2017-07-23 20:00:00 | 7/23/2017 | 2017 | 4,735,335.82 |
| 2017-07-24 20:00:00 | 7/24/2017 | 2017 | 12,744,079.63 |
| 2017-07-25 20:00:00 | 7/25/2017 | 2017 | 5,358,808.47 |
| 2017-07-26 20:00:00 | 7/26/2017 | 2017 | 3,085,548.10 |
| 2017-07-27 20:00:00 | 7/27/2017 | 2017 | 4,794,672.17 |
| 2017-07-28 20:00:00 | 7/28/2017 | 2017 | 2,459,528.05 |
| 2017-07-29 20:00:00 | 7/29/2017 | 2017 | 2,231,970.78 |
| 2017-07-30 20:00:00 | 7/30/2017 | 2017 | 4,568,822.81 |
| 2017-07-31 20:00:00 | 7/31/2017 | 2017 | 6,937,996.89 |
| 2017-08-01 20:00:00 | 8/1/2017 | 2017 | 9,016,257.29 |
| 2017-08-02 20:00:00 | 8/2/2017 | 2017 | 3,785,737.32 |
| 2017-08-03 20:00:00 | 8/3/2017 | 2017 | 5,005,978.11 |
| 2017-08-04 20:00:00 | 8/4/2017 | 2017 | 4,869,845.96 |
| 2017-08-05 20:00:00 | 8/5/2017 | 2017 | 2,864,142.61 |
| 2017-08-06 20:00:00 | 8/6/2017 | 2017 | 6,376,958.87 |
| 2017-08-07 20:00:00 | 8/7/2017 | 2017 | 3,792,662.13 |
| 2017-08-08 20:00:00 | 8/8/2017 | 2017 | 2,791,932.25 |
| 2017-08-09 20:00:00 | 8/9/2017 | 2017 | 5,130,001.18 |
| 2017-08-10 20:00:00 | 8/10/2017 | 2017 | 8,173,554.04 |
| 2017-08-11 20:00:00 | 8/11/2017 | 2017 | 6,190,046.43 |
| 2017-08-12 20:00:00 | 8/12/2017 | 2017 | 5,569,625.13 |
| 2017-08-13 20:00:00 | 8/13/2017 | 2017 | 8,382,682.04 |
| 2017-08-14 20:00:00 | 8/14/2017 | 2017 | 8,647,136.70 |
| 2017-08-15 20:00:00 | 8/15/2017 | 2017 | 4,544,364.51 |
| 2017-08-16 20:00:00 | 8/16/2017 | 2017 | 5,261,764.07 |
| 2017-08-17 20:00:00 | 8/17/2017 | 2017 | 4,929,879.01 |
| 2017-08-18 20:00:00 | 8/18/2017 | 2017 | 3,168,634.68 |
| 2017-08-19 20:00:00 | 8/19/2017 | 2017 | 6,983,333.89 |
| 2017-08-20 20:00:00 | 8/20/2017 | 2017 | 3,863,365.90 |
| 2017-08-21 20:00:00 | 8/21/2017 | 2017 | 2,810,789.54 |
| 2017-08-22 20:00:00 | 8/22/2017 | 2017 | 3,055,494.22 |
| 2017-08-23 20:00:00 | 8/23/2017 | 2017 | 3,281,597.15 |
| 2017-08-24 20:00:00 | 8/24/2017 | 2017 | 2,916,044.20 |
| 2017-08-25 20:00:00 | 8/25/2017 | 2017 | 2,332,458.53 |
| 2017-08-26 20:00:00 | 8/26/2017 | 2017 | 4,829,551.64 |
| 2017-08-27 20:00:00 | 8/27/2017 | 2017 | 4,356,412.50 |
| 2017-08-28 20:00:00 | 8/28/2017 | 2017 | 6,096,863.72 |
| 2017-08-29 20:00:00 | 8/29/2017 | 2017 | 4,497,620.88 |
| 2017-08-30 20:00:00 | 8/30/2017 | 2017 | 2,949,956.94 |
| 2017-08-31 20:00:00 | 8/31/2017 | 2017 | 9,701,144.24 |
| 2017-09-01 20:00:00 | 9/1/2017 | 2017 | 4,269,635.99 |
| 2017-09-02 20:00:00 | 9/2/2017 | 2017 | 2,478,553.84 |
| 2017-09-03 20:00:00 | 9/3/2017 | 2017 | 5,225,790.66 |
| 2017-09-04 20:00:00 | 9/4/2017 | 2017 | 2,914,283.73 |
| 2017-09-05 20:00:00 | 9/5/2017 | 2017 | 2,663,580.07 |
| 2017-09-06 20:00:00 | 9/6/2017 | 2017 | 2,596,683.43 |
| 2017-09-07 20:00:00 | 9/7/2017 | 2017 | 4,934,345.20 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2017-09-08 20:00:00 | 9/8/2017 | 2017 | 1,427,814.28 |
| 2017-09-09 20:00:00 | 9/9/2017 | 2017 | 1,717,285.56 |
| 2017-09-10 20:00:00 | 9/10/2017 | 2017 | 3,752,735.44 |
| 2017-09-11 20:00:00 | 9/11/2017 | 2017 | 3,764,742.42 |
| 2017-09-12 20:00:00 | 9/12/2017 | 2017 | 4,172,919.10 |
| 2017-09-13 20:00:00 | 9/13/2017 | 2017 | 6,461,079.99 |
| 2017-09-14 20:00:00 | 9/14/2017 | 2017 | 4,909,596.81 |
| 2017-09-15 20:00:00 | 9/15/2017 | 2017 | 2,308,516.13 |
| 2017-09-16 20:00:00 | 9/16/2017 | 2017 | 1,459,129.14 |
| 2017-09-17 20:00:00 | 9/17/2017 | 2017 | 2,752,417.41 |
| 2017-09-18 20:00:00 | 9/18/2017 | 2017 | 2,772,355.96 |
| 2017-09-19 20:00:00 | 9/19/2017 | 2017 | 12,340,822.30 |
| 2017-09-20 20:00:00 | 9/20/2017 | 2017 | 8,702,072.67 |
| 2017-09-21 20:00:00 | 9/21/2017 | 2017 | 3,327,921.18 |
| 2017-09-22 20:00:00 | 9/22/2017 | 2017 | 1,498,865.12 |
| 2017-09-23 20:00:00 | 9/23/2017 | 2017 | 2,295,313.45 |
| 2017-09-24 20:00:00 | 9/24/2017 | 2017 | 3,370,254.11 |
| 2017-09-25 20:00:00 | 9/25/2017 | 2017 | 3,480,257.63 |
| 2017-09-26 20:00:00 | 9/26/2017 | 2017 | 5,203,374.01 |
| 2017-09-27 20:00:00 | 9/27/2017 | 2017 | 2,720,711.47 |
| 2017-09-28 20:00:00 | 9/28/2017 | 2017 | 1,735,669.59 |
| 2017-09-29 20:00:00 | 9/29/2017 | 2017 | 1,205,971.80 |
| 2017-09-30 20:00:00 | 9/30/2017 | 2017 | 2,962,800.70 |
| 2017-10-01 20:00:00 | 10/1/2017 | 2017 | 2,285,011.56 |
| 2017-10-02 20:00:00 | 10/2/2017 | 2017 | 2,284,986.44 |
| 2017-10-03 20:00:00 | 10/3/2017 | 2017 | 2,568,618.97 |
| 2017-10-04 20:00:00 | 10/4/2017 | 2017 | 4,968,707.14 |
| 2017-10-05 20:00:00 | 10/5/2017 | 2017 | 1,805,335.72 |
| 2017-10-06 20:00:00 | 10/6/2017 | 2017 | 1,648,330.80 |
| 2017-10-07 20:00:00 | 10/7/2017 | 2017 | 3,498,784.05 |
| 2017-10-08 20:00:00 | 10/8/2017 | 2017 | 3,142,466.79 |
| 2017-10-09 20:00:00 | 10/9/2017 | 2017 | 2,033,825.25 |
| 2017-10-10 20:00:00 | 10/10/2017 | 2017 | 1,869,494.39 |
| 2017-10-11 20:00:00 | 10/11/2017 | 2017 | 3,383,495.66 |
| 2017-10-12 20:00:00 | 10/12/2017 | 2017 | 5,399,431.14 |
| 2017-10-13 20:00:00 | 10/13/2017 | 2017 | 2,140,717.74 |
| 2017-10-14 20:00:00 | 10/14/2017 | 2017 | 1,382,424.84 |
| 2017-10-15 20:00:00 | 10/15/2017 | 2017 | 1,845,932.12 |
| 2017-10-16 20:00:00 | 10/16/2017 | 2017 | 4,301,083.76 |
| 2017-10-17 20:00:00 | 10/17/2017 | 2017 | 2,136,886.65 |
| 2017-10-18 20:00:00 | 10/18/2017 | 2017 | 1,726,760.26 |
| 2017-10-19 20:00:00 | 10/19/2017 | 2017 | 3,381,082.46 |
| 2017-10-20 20:00:00 | 10/20/2017 | 2017 | 2,468,987.60 |
| 2017-10-21 20:00:00 | 10/21/2017 | 2017 | 2,023,276.41 |
| 2017-10-22 20:00:00 | 10/22/2017 | 2017 | 1,879,448.96 |
| 2017-10-23 20:00:00 | 10/23/2017 | 2017 | 4,286,836.31 |
| 2017-10-24 20:00:00 | 10/24/2017 | 2017 | 1,669,912.79 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2017-10-25 20:00:00 | 10/25/2017 | 2017 | 2,425,076.00 |
| 2017-10-26 20:00:00 | 10/26/2017 | 2017 | 1,850,456.79 |
| 2017-10-27 20:00:00 | 10/27/2017 | 2017 | 1,859,696.84 |
| 2017-10-28 20:00:00 | 10/28/2017 | 2017 | 5,515,611.74 |
| 2017-10-29 20:00:00 | 10/29/2017 | 2017 | 2,460,322.79 |
| 2017-10-30 20:00:00 | 10/30/2017 | 2017 | 3,331,369.69 |
| 2017-10-31 20:00:00 | 10/31/2017 | 2017 | 3,015,346.30 |
| 2017-11-01 20:00:00 | 11/1/2017 | 2017 | 3,489,896.50 |
| 2017-11-02 20:00:00 | 11/2/2017 | 2017 | 1,663,765.34 |
| 2017-11-03 20:00:00 | 11/3/2017 | 2017 | 1,141,258.11 |
| 2017-11-04 20:00:00 | 11/4/2017 | 2017 | 3,989,656.65 |
| 2017-11-05 19:00:00 | 11/5/2017 | 2017 | 2,766,834.10 |
| 2017-11-06 19:00:00 | 11/6/2017 | 2017 | 1,695,393.47 |
| 2017-11-07 19:00:00 | 11/7/2017 | 2017 | 4,347,138.77 |
| 2017-11-08 19:00:00 | 11/8/2017 | 2017 | 4,612,039.73 |
| 2017-11-09 19:00:00 | 11/9/2017 | 2017 | 24,133,289.24 |
| 2017-11-10 19:00:00 | 11/10/2017 | 2017 | 9,490,619.66 |
| 2017-11-11 19:00:00 | 11/11/2017 | 2017 | 5,024,328.32 |
| 2017-11-12 19:00:00 | 11/12/2017 | 2017 | 3,501,951.50 |
| 2017-11-13 19:00:00 | 11/13/2017 | 2017 | 4,725,033.41 |
| 2017-11-14 19:00:00 | 11/14/2017 | 2017 | 5,455,310.45 |
| 2017-11-15 19:00:00 | 11/15/2017 | 2017 | 4,843,086.74 |
| 2017-11-16 19:00:00 | 11/16/2017 | 2017 | 4,737,012.42 |
| 2017-11-17 19:00:00 | 11/17/2017 | 2017 | 3,745,370.59 |
| 2017-11-18 19:00:00 | 11/18/2017 | 2017 | 2,261,997.61 |
| 2017-11-19 19:00:00 | 11/19/2017 | 2017 | 2,401,427.60 |
| 2017-11-20 19:00:00 | 11/20/2017 | 2017 | 2,569,901.13 |
| 2017-11-21 19:00:00 | 11/21/2017 | 2017 | 3,878,422.05 |
| 2017-11-22 19:00:00 | 11/22/2017 | 2017 | 2,040,395.68 |
| 2017-11-23 19:00:00 | 11/23/2017 | 2017 | 2,422,713.58 |
| 2017-11-24 19:00:00 | 11/24/2017 | 2017 | 5,230,741.98 |
| 2017-11-25 19:00:00 | 11/25/2017 | 2017 | 3,086,147.65 |
| 2017-11-26 19:00:00 | 11/26/2017 | 2017 | 6,230,486.57 |
| 2017-11-27 19:00:00 | 11/27/2017 | 2017 | 15,644,096.57 |
| 2017-11-28 19:00:00 | 11/28/2017 | 2017 | 8,323,811.61 |
| 2017-11-29 19:00:00 | 11/29/2017 | 2017 | 2,884,670.00 |
| 2017-11-30 19:00:00 | 11/30/2017 | 2017 | 2,347,706.35 |
| 2017-12-01 19:00:00 | 12/1/2017 | 2017 | 2,282,153.36 |
| 2017-12-02 19:00:00 | 12/2/2017 | 2017 | 7,470,896.57 |
| 2017-12-03 19:00:00 | 12/3/2017 | 2017 | 11,821,753.05 |
| 2017-12-04 19:00:00 | 12/4/2017 | 2017 | 8,130,908.60 |
| 2017-12-05 19:00:00 | 12/5/2017 | 2017 | 6,473,856.81 |
| 2017-12-06 19:00:00 | 12/6/2017 | 2017 | 7,171,076.91 |
| 2017-12-07 19:00:00 | 12/7/2017 | 2017 | 5,873,285.67 |
| 2017-12-08 19:00:00 | 12/8/2017 | 2017 | 3,232,415.40 |
| 2017-12-09 19:00:00 | 12/9/2017 | 2017 | 2,655,069.29 |
| 2017-12-10 19:00:00 | 12/10/2017 | 2017 | 7,130,509.31 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2017-12-11 19:00:00 | 12/11/2017 | 2017 | 6,276,457.39 |
| 2017-12-12 19:00:00 | 12/12/2017 | 2017 | 36,947,314.56 |
| 2017-12-13 19:00:00 | 12/13/2017 | 2017 | 9,738,104.82 |
| 2017-12-14 19:00:00 | 12/14/2017 | 2017 | 8,402,674.28 |
| 2017-12-15 19:00:00 | 12/15/2017 | 2017 | 6,859,482.95 |
| 2017-12-16 19:00:00 | 12/16/2017 | 2017 | 13,032,267.55 |
| 2017-12-17 19:00:00 | 12/17/2017 | 2017 | 17,408,094.92 |
| 2017-12-18 19:00:00 | 12/18/2017 | 2017 | 24,935,361.68 |
| 2017-12-19 19:00:00 | 12/19/2017 | 2017 | 21,967,561.09 |
| 2017-12-20 19:00:00 | 12/20/2017 | 2017 | 16,399,474.20 |
| 2017-12-21 19:00:00 | 12/21/2017 | 2017 | 12,196,021.26 |
| 2017-12-22 19:00:00 | 12/22/2017 | 2017 | 8,615,250.77 |
| 2017-12-23 19:00:00 | 12/23/2017 | 2017 | 10,937,805.82 |
| 2017-12-24 19:00:00 | 12/24/2017 | 2017 | 21,809,077.62 |
| 2017-12-25 19:00:00 | 12/25/2017 | 2017 | 13,816,329.96 |
| 2017-12-26 19:00:00 | 12/26/2017 | 2017 | 7,904,994.10 |
| 2017-12-27 19:00:00 | 12/27/2017 | 2017 | 8,257,421.39 |
| 2017-12-28 19:00:00 | 12/28/2017 | 2017 | 7,276,471.72 |
| 2017-12-29 19:00:00 | 12/29/2017 | 2017 | 6,155,203.12 |
| 2017-12-30 19:00:00 | 12/30/2017 | 2017 | 5,414,154.78 |
| 2017-12-31 19:00:00 | 12/31/2017 | 2017 | 7,182,096.15 |
| 2018-01-01 19:00:00 | 1/1/2018 | 2018 | 17,286,234.87 |
| 2018-01-02 19:00:00 | 1/2/2018 | 2018 | 8,245,230.14 |
| 2018-01-03 19:00:00 | 1/3/2018 | 2018 | 12,037,387.77 |
| 2018-01-04 19:00:00 | 1/4/2018 | 2018 | 12,418,468.26 |
| 2018-01-05 19:00:00 | 1/5/2018 | 2018 | 6,832,924.21 |
| 2018-01-06 19:00:00 | 1/6/2018 | 2018 | 6,419,953.54 |
| 2018-01-07 19:00:00 | 1/7/2018 | 2018 | 5,977,357.92 |
| 2018-01-08 19:00:00 | 1/8/2018 | 2018 | 6,038,880.80 |
| 2018-01-09 19:00:00 | 1/9/2018 | 2018 | 5,291,486.03 |
| 2018-01-10 19:00:00 | 1/10/2018 | 2018 | 5,180,623.72 |
| 2018-01-11 19:00:00 | 1/11/2018 | 2018 | 12,029,602.96 |
| 2018-01-12 19:00:00 | 1/12/2018 | 2018 | 4,336,611.81 |
| 2018-01-13 19:00:00 | 1/13/2018 | 2018 | 3,085,397.96 |
| 2018-01-14 19:00:00 | 1/14/2018 | 2018 | 4,203,266.58 |
| 2018-01-15 19:00:00 | 1/15/2018 | 2018 | 6,880,495.26 |
| 2018-01-16 19:00:00 | 1/16/2018 | 2018 | 3,701,801.73 |
| 2018-01-17 19:00:00 | 1/17/2018 | 2018 | 3,485,120.97 |
| 2018-01-18 19:00:00 | 1/18/2018 | 2018 | 4,378,132.45 |
| 2018-01-19 19:00:00 | 1/19/2018 | 2018 | 3,497,691.36 |
| 2018-01-20 19:00:00 | 1/20/2018 | 2018 | 2,848,268.82 |
| 2018-01-21 19:00:00 | 1/21/2018 | 2018 | 2,782,610.56 |
| 2018-01-22 19:00:00 | 1/22/2018 | 2018 | 2,315,394.77 |
| 2018-01-23 19:00:00 | 1/23/2018 | 2018 | 1,993,615.39 |
| 2018-01-24 19:00:00 | 1/24/2018 | 2018 | 2,005,173.58 |
| 2018-01-25 19:00:00 | 1/25/2018 | 2018 | 2,118,298.22 |
| 2018-01-26 19:00:00 | 1/26/2018 | 2018 | 5,146,127.48 |

| | | | |
|---|---|---|---|
| 2018-01-27 19:00:00 | 1/27/2018 | 2018 | 1,891,456.87 |
| 2018-01-28 19:00:00 | 1/28/2018 | 2018 | 1,282,563.59 |
| 2018-01-29 19:00:00 | 1/29/2018 | 2018 | 2,865,499.86 |
| 2018-01-30 19:00:00 | 1/30/2018 | 2018 | 2,907,218.63 |
| 2018-01-31 19:00:00 | 1/31/2018 | 2018 | 2,593,955.24 |
| 2018-02-01 19:00:00 | 2/1/2018 | 2018 | 3,529,470.97 |
| 2018-02-02 19:00:00 | 2/2/2018 | 2018 | 1,077,327.61 |
| 2018-02-03 19:00:00 | 2/3/2018 | 2018 | 1,512,146.35 |
| 2018-02-04 19:00:00 | 2/4/2018 | 2018 | 2,119,096.67 |
| 2018-02-05 19:00:00 | 2/5/2018 | 2018 | 2,402,323.24 |
| 2018-02-06 19:00:00 | 2/6/2018 | 2018 | 1,519,305.17 |
| 2018-02-07 19:00:00 | 2/7/2018 | 2018 | 2,728,473.73 |
| 2018-02-08 19:00:00 | 2/8/2018 | 2018 | 2,215,389.19 |
| 2018-02-09 19:00:00 | 2/9/2018 | 2018 | 1,231,692.13 |
| 2018-02-10 19:00:00 | 2/10/2018 | 2018 | 1,180,904.83 |
| 2018-02-11 19:00:00 | 2/11/2018 | 2018 | 862,250.74 |
| 2018-02-12 19:00:00 | 2/12/2018 | 2018 | 1,511,914.08 |
| 2018-02-13 19:00:00 | 2/13/2018 | 2018 | 1,673,772.76 |
| 2018-02-14 19:00:00 | 2/14/2018 | 2018 | 2,046,119.80 |
| 2018-02-15 19:00:00 | 2/15/2018 | 2018 | 1,703,995.04 |
| 2018-02-16 19:00:00 | 2/16/2018 | 2018 | 1,079,468.55 |
| 2018-02-17 19:00:00 | 2/17/2018 | 2018 | 1,049,505.61 |
| 2018-02-18 19:00:00 | 2/18/2018 | 2018 | 2,035,187.02 |
| 2018-02-19 19:00:00 | 2/19/2018 | 2018 | 2,400,523.44 |
| 2018-02-20 19:00:00 | 2/20/2018 | 2018 | 1,840,165.65 |
| 2018-02-21 19:00:00 | 2/21/2018 | 2018 | 1,064,447.60 |
| 2018-02-22 19:00:00 | 2/22/2018 | 2018 | 1,816,750.69 |
| 2018-02-23 19:00:00 | 2/23/2018 | 2018 | 1,471,439.82 |
| 2018-02-24 19:00:00 | 2/24/2018 | 2018 | 1,005,826.26 |
| 2018-02-25 19:00:00 | 2/25/2018 | 2018 | 1,331,624.52 |
| 2018-02-26 19:00:00 | 2/26/2018 | 2018 | 1,471,429.82 |
| 2018-02-27 19:00:00 | 2/27/2018 | 2018 | 3,117,405.35 |
| 2018-02-28 19:00:00 | 2/28/2018 | 2018 | 14,717,554.75 |
| 2018-03-01 19:00:00 | 3/1/2018 | 2018 | 4,362,563.90 |
| 2018-03-02 19:00:00 | 3/2/2018 | 2018 | 2,770,304.17 |
| 2018-03-03 19:00:00 | 3/3/2018 | 2018 | 2,542,718.60 |
| 2018-03-04 19:00:00 | 3/4/2018 | 2018 | 3,562,940.34 |
| 2018-03-05 19:00:00 | 3/5/2018 | 2018 | 2,573,372.97 |
| 2018-03-06 19:00:00 | 3/6/2018 | 2018 | 2,680,976.66 |
| 2018-03-07 19:00:00 | 3/7/2018 | 2018 | 2,967,645.59 |
| 2018-03-08 19:00:00 | 3/8/2018 | 2018 | 2,202,955.26 |
| 2018-03-09 19:00:00 | 3/9/2018 | 2018 | 1,157,245.28 |
| 2018-03-10 19:00:00 | 3/10/2018 | 2018 | 1,626,225.60 |
| 2018-03-11 20:00:00 | 3/11/2018 | 2018 | 1,263,219.72 |
| 2018-03-12 20:00:00 | 3/12/2018 | 2018 | 2,252,394.89 |
| 2018-03-13 20:00:00 | 3/13/2018 | 2018 | 2,887,948.58 |
| 2018-03-14 20:00:00 | 3/14/2018 | 2018 | 2,695,757.14 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
filename "CryptoCompare_LBC_Secondary_Market_Trading"

| | | | |
|---|---|---|---|
| 2018-03-15 20:00:00 | 3/15/2018 | 2018 | 1,810,225.80 |
| 2018-03-16 20:00:00 | 3/16/2018 | 2018 | 1,682,680.47 |
| 2018-03-17 20:00:00 | 3/17/2018 | 2018 | 2,493,714.75 |
| 2018-03-18 20:00:00 | 3/18/2018 | 2018 | 1,121,264.59 |
| 2018-03-19 20:00:00 | 3/19/2018 | 2018 | 2,226,261.20 |
| 2018-03-20 20:00:00 | 3/20/2018 | 2018 | 1,707,217.41 |
| 2018-03-21 20:00:00 | 3/21/2018 | 2018 | 1,383,527.30 |
| 2018-03-22 20:00:00 | 3/22/2018 | 2018 | 1,134,838.53 |
| 2018-03-23 20:00:00 | 3/23/2018 | 2018 | 1,224,746.09 |
| 2018-03-24 20:00:00 | 3/24/2018 | 2018 | 2,348,338.60 |
| 2018-03-25 20:00:00 | 3/25/2018 | 2018 | 3,822,381.00 |
| 2018-03-26 20:00:00 | 3/26/2018 | 2018 | 1,662,138.42 |
| 2018-03-27 20:00:00 | 3/27/2018 | 2018 | 845,841.00 |
| 2018-03-28 20:00:00 | 3/28/2018 | 2018 | 3,261,949.65 |
| 2018-03-29 20:00:00 | 3/29/2018 | 2018 | 1,708,110.71 |
| 2018-03-30 20:00:00 | 3/30/2018 | 2018 | 1,122,418.30 |
| 2018-03-31 20:00:00 | 3/31/2018 | 2018 | 1,192,751.78 |
| 2018-04-01 20:00:00 | 4/1/2018 | 2018 | 1,142,014.39 |
| 2018-04-02 20:00:00 | 4/2/2018 | 2018 | 3,011,292.00 |
| 2018-04-03 20:00:00 | 4/3/2018 | 2018 | 2,547,816.41 |
| 2018-04-04 20:00:00 | 4/4/2018 | 2018 | 1,226,282.00 |
| 2018-04-05 20:00:00 | 4/5/2018 | 2018 | 609,352.01 |
| 2018-04-06 20:00:00 | 4/6/2018 | 2018 | 552,041.00 |
| 2018-04-07 20:00:00 | 4/7/2018 | 2018 | 1,073,888.07 |
| 2018-04-08 20:00:00 | 4/8/2018 | 2018 | 1,320,394.63 |
| 2018-04-09 20:00:00 | 4/9/2018 | 2018 | 2,893,101.96 |
| 2018-04-10 20:00:00 | 4/10/2018 | 2018 | 1,900,916.36 |
| 2018-04-11 20:00:00 | 4/11/2018 | 2018 | 3,434,068.35 |
| 2018-04-12 20:00:00 | 4/12/2018 | 2018 | 3,673,959.20 |
| 2018-04-13 20:00:00 | 4/13/2018 | 2018 | 1,847,009.88 |
| 2018-04-14 20:00:00 | 4/14/2018 | 2018 | 1,769,373.63 |
| 2018-04-15 20:00:00 | 4/15/2018 | 2018 | 1,722,377.33 |
| 2018-04-16 20:00:00 | 4/16/2018 | 2018 | 1,202,901.03 |
| 2018-04-17 20:00:00 | 4/17/2018 | 2018 | 3,851,821.09 |
| 2018-04-18 20:00:00 | 4/18/2018 | 2018 | 2,424,670.71 |
| 2018-04-19 20:00:00 | 4/19/2018 | 2018 | 2,318,202.24 |
| 2018-04-20 20:00:00 | 4/20/2018 | 2018 | 1,170,550.76 |
| 2018-04-21 20:00:00 | 4/21/2018 | 2018 | 1,183,497.28 |
| 2018-04-22 20:00:00 | 4/22/2018 | 2018 | 1,328,311.75 |
| 2018-04-23 20:00:00 | 4/23/2018 | 2018 | 1,291,747.71 |
| 2018-04-24 20:00:00 | 4/24/2018 | 2018 | 2,087,926.55 |
| 2018-04-25 20:00:00 | 4/25/2018 | 2018 | 1,451,007.14 |
| 2018-04-26 20:00:00 | 4/26/2018 | 2018 | 2,055,580.75 |
| 2018-04-27 20:00:00 | 4/27/2018 | 2018 | 2,938,960.66 |
| 2018-04-28 20:00:00 | 4/28/2018 | 2018 | 4,933,667.36 |
| 2018-04-29 20:00:00 | 4/29/2018 | 2018 | 5,348,200.96 |
| 2018-04-30 20:00:00 | 4/30/2018 | 2018 | 4,638,040.02 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
filename "CryptoCompare_LBC_Secondary_Market_Trading"

| | | | |
|---|---|---|---|
| 2018-05-01 20:00:00 | 5/1/2018 | 2018 | 3,465,294.87 |
| 2018-05-02 20:00:00 | 5/2/2018 | 2018 | 3,686,297.99 |
| 2018-05-03 20:00:00 | 5/3/2018 | 2018 | 4,384,408.29 |
| 2018-05-04 20:00:00 | 5/4/2018 | 2018 | 3,824,223.19 |
| 2018-05-05 20:00:00 | 5/5/2018 | 2018 | 3,371,082.33 |
| 2018-05-06 20:00:00 | 5/6/2018 | 2018 | 4,326,974.55 |
| 2018-05-07 20:00:00 | 5/7/2018 | 2018 | 3,174,990.01 |
| 2018-05-08 20:00:00 | 5/8/2018 | 2018 | 3,248,120.29 |
| 2018-05-09 20:00:00 | 5/9/2018 | 2018 | 4,216,765.81 |
| 2018-05-10 20:00:00 | 5/10/2018 | 2018 | 5,159,937.17 |
| 2018-05-11 20:00:00 | 5/11/2018 | 2018 | 2,511,381.67 |
| 2018-05-12 20:00:00 | 5/12/2018 | 2018 | 3,140,442.49 |
| 2018-05-13 20:00:00 | 5/13/2018 | 2018 | 4,378,545.68 |
| 2018-05-14 20:00:00 | 5/14/2018 | 2018 | 4,082,271.96 |
| 2018-05-15 20:00:00 | 5/15/2018 | 2018 | 3,349,234.51 |
| 2018-05-16 20:00:00 | 5/16/2018 | 2018 | 2,641,069.65 |
| 2018-05-17 20:00:00 | 5/17/2018 | 2018 | 2,360,498.47 |
| 2018-05-18 20:00:00 | 5/18/2018 | 2018 | 2,962,555.29 |
| 2018-05-19 20:00:00 | 5/19/2018 | 2018 | 2,797,138.70 |
| 2018-05-20 20:00:00 | 5/20/2018 | 2018 | 2,595,448.58 |
| 2018-05-21 20:00:00 | 5/21/2018 | 2018 | 4,855,585.73 |
| 2018-05-22 20:00:00 | 5/22/2018 | 2018 | 3,463,374.58 |
| 2018-05-23 20:00:00 | 5/23/2018 | 2018 | 3,547,728.65 |
| 2018-05-24 20:00:00 | 5/24/2018 | 2018 | 2,789,036.55 |
| 2018-05-25 20:00:00 | 5/25/2018 | 2018 | 1,706,690.65 |
| 2018-05-26 20:00:00 | 5/26/2018 | 2018 | 2,468,355.44 |
| 2018-05-27 20:00:00 | 5/27/2018 | 2018 | 2,890,064.20 |
| 2018-05-28 20:00:00 | 5/28/2018 | 2018 | 3,798,109.27 |
| 2018-05-29 20:00:00 | 5/29/2018 | 2018 | 3,904,897.39 |
| 2018-05-30 20:00:00 | 5/30/2018 | 2018 | 3,484,977.72 |
| 2018-05-31 20:00:00 | 5/31/2018 | 2018 | 3,417,026.42 |
| 2018-06-01 20:00:00 | 6/1/2018 | 2018 | 2,494,238.41 |
| 2018-06-02 20:00:00 | 6/2/2018 | 2018 | 2,728,291.51 |
| 2018-06-03 20:00:00 | 6/3/2018 | 2018 | 2,585,854.54 |
| 2018-06-04 20:00:00 | 6/4/2018 | 2018 | 3,486,692.03 |
| 2018-06-05 20:00:00 | 6/5/2018 | 2018 | 2,577,820.13 |
| 2018-06-06 20:00:00 | 6/6/2018 | 2018 | 2,305,724.00 |
| 2018-06-07 20:00:00 | 6/7/2018 | 2018 | 2,498,781.07 |
| 2018-06-08 20:00:00 | 6/8/2018 | 2018 | 3,117,841.89 |
| 2018-06-09 20:00:00 | 6/9/2018 | 2018 | 6,278,413.58 |
| 2018-06-10 20:00:00 | 6/10/2018 | 2018 | 4,126,866.17 |
| 2018-06-11 20:00:00 | 6/11/2018 | 2018 | 3,321,241.79 |
| 2018-06-12 20:00:00 | 6/12/2018 | 2018 | 5,600,756.52 |
| 2018-06-13 20:00:00 | 6/13/2018 | 2018 | 3,747,150.68 |
| 2018-06-14 20:00:00 | 6/14/2018 | 2018 | 2,278,212.29 |
| 2018-06-15 20:00:00 | 6/15/2018 | 2018 | 2,116,778.65 |
| 2018-06-16 20:00:00 | 6/16/2018 | 2018 | 1,531,227.56 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2018-06-17 20:00:00 | 6/17/2018 | 2018 | 3,273,096.59 |
| 2018-06-18 20:00:00 | 6/18/2018 | 2018 | 2,922,542.40 |
| 2018-06-19 20:00:00 | 6/19/2018 | 2018 | 3,941,637.07 |
| 2018-06-20 20:00:00 | 6/20/2018 | 2018 | 1,804,972.09 |
| 2018-06-21 20:00:00 | 6/21/2018 | 2018 | 3,022,466.40 |
| 2018-06-22 20:00:00 | 6/22/2018 | 2018 | 3,975,604.82 |
| 2018-06-23 20:00:00 | 6/23/2018 | 2018 | 5,423,841.93 |
| 2018-06-24 20:00:00 | 6/24/2018 | 2018 | 3,309,832.95 |
| 2018-06-25 20:00:00 | 6/25/2018 | 2018 | 3,477,258.67 |
| 2018-06-26 20:00:00 | 6/26/2018 | 2018 | 3,623,711.54 |
| 2018-06-27 20:00:00 | 6/27/2018 | 2018 | 2,121,697.07 |
| 2018-06-28 20:00:00 | 6/28/2018 | 2018 | 3,585,247.69 |
| 2018-06-29 20:00:00 | 6/29/2018 | 2018 | 4,969,767.97 |
| 2018-06-30 20:00:00 | 6/30/2018 | 2018 | 3,766,718.18 |
| 2018-07-01 20:00:00 | 7/1/2018 | 2018 | 4,970,701.28 |
| 2018-07-02 20:00:00 | 7/2/2018 | 2018 | 4,206,049.15 |
| 2018-07-03 20:00:00 | 7/3/2018 | 2018 | 3,492,865.12 |
| 2018-07-04 20:00:00 | 7/4/2018 | 2018 | 3,099,113.69 |
| 2018-07-05 20:00:00 | 7/5/2018 | 2018 | 5,579,575.39 |
| 2018-07-06 20:00:00 | 7/6/2018 | 2018 | 3,883,083.53 |
| 2018-07-07 20:00:00 | 7/7/2018 | 2018 | 3,050,963.28 |
| 2018-07-08 20:00:00 | 7/8/2018 | 2018 | 4,569,507.91 |
| 2018-07-09 20:00:00 | 7/9/2018 | 2018 | 3,180,796.18 |
| 2018-07-10 20:00:00 | 7/10/2018 | 2018 | 4,617,173.07 |
| 2018-07-11 20:00:00 | 7/11/2018 | 2018 | 3,455,277.01 |
| 2018-07-12 20:00:00 | 7/12/2018 | 2018 | 2,967,238.41 |
| 2018-07-13 20:00:00 | 7/13/2018 | 2018 | 3,925,913.34 |
| 2018-07-14 20:00:00 | 7/14/2018 | 2018 | 2,778,060.26 |
| 2018-07-15 20:00:00 | 7/15/2018 | 2018 | 4,281,655.64 |
| 2018-07-16 20:00:00 | 7/16/2018 | 2018 | 4,322,233.10 |
| 2018-07-17 20:00:00 | 7/17/2018 | 2018 | 5,098,188.47 |
| 2018-07-18 20:00:00 | 7/18/2018 | 2018 | 2,904,792.24 |
| 2018-07-19 20:00:00 | 7/19/2018 | 2018 | 5,505,471.59 |
| 2018-07-20 20:00:00 | 7/20/2018 | 2018 | 2,121,022.82 |
| 2018-07-21 20:00:00 | 7/21/2018 | 2018 | 2,757,007.73 |
| 2018-07-22 20:00:00 | 7/22/2018 | 2018 | 3,954,529.93 |
| 2018-07-23 20:00:00 | 7/23/2018 | 2018 | 3,564,551.51 |
| 2018-07-24 20:00:00 | 7/24/2018 | 2018 | 3,704,321.15 |
| 2018-07-25 20:00:00 | 7/25/2018 | 2018 | 3,561,193.36 |
| 2018-07-26 20:00:00 | 7/26/2018 | 2018 | 2,770,095.89 |
| 2018-07-27 20:00:00 | 7/27/2018 | 2018 | 2,254,966.60 |
| 2018-07-28 20:00:00 | 7/28/2018 | 2018 | 3,251,732.48 |
| 2018-07-29 20:00:00 | 7/29/2018 | 2018 | 3,092,272.38 |
| 2018-07-30 20:00:00 | 7/30/2018 | 2018 | 3,717,710.06 |
| 2018-07-31 20:00:00 | 7/31/2018 | 2018 | 3,845,776.43 |
| 2018-08-01 20:00:00 | 8/1/2018 | 2018 | 5,793,276.91 |
| 2018-08-02 20:00:00 | 8/2/2018 | 2018 | 6,548,830.58 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

filename "CryptoCompare_LBC_Secondary_Market_Trading"

| | | | |
|---|---|---|---|
| 2018-08-03 20:00:00 | 8/3/2018 | 2018 | 2,769,669.99 |
| 2018-08-04 20:00:00 | 8/4/2018 | 2018 | 3,651,106.43 |
| 2018-08-05 20:00:00 | 8/5/2018 | 2018 | 3,142,792.75 |
| 2018-08-06 20:00:00 | 8/6/2018 | 2018 | 4,350,493.24 |
| 2018-08-07 20:00:00 | 8/7/2018 | 2018 | 5,094,346.80 |
| 2018-08-08 20:00:00 | 8/8/2018 | 2018 | 2,795,963.17 |
| 2018-08-09 20:00:00 | 8/9/2018 | 2018 | 3,154,686.48 |
| 2018-08-10 20:00:00 | 8/10/2018 | 2018 | 3,787,196.78 |
| 2018-08-11 20:00:00 | 8/11/2018 | 2018 | 3,818,227.67 |
| 2018-08-12 20:00:00 | 8/12/2018 | 2018 | 3,536,467.20 |
| 2018-08-13 20:00:00 | 8/13/2018 | 2018 | 5,884,988.51 |
| 2018-08-14 20:00:00 | 8/14/2018 | 2018 | 3,786,450.54 |
| 2018-08-15 20:00:00 | 8/15/2018 | 2018 | 7,759,990.34 |
| 2018-08-16 20:00:00 | 8/16/2018 | 2018 | 5,627,234.48 |
| 2018-08-17 20:00:00 | 8/17/2018 | 2018 | 5,688,825.39 |
| 2018-08-18 20:00:00 | 8/18/2018 | 2018 | 3,585,856.78 |
| 2018-08-19 20:00:00 | 8/19/2018 | 2018 | 3,650,243.96 |
| 2018-08-20 20:00:00 | 8/20/2018 | 2018 | 3,682,462.84 |
| 2018-08-21 20:00:00 | 8/21/2018 | 2018 | 3,510,444.54 |
| 2018-08-22 20:00:00 | 8/22/2018 | 2018 | 3,756,006.96 |
| 2018-08-23 20:00:00 | 8/23/2018 | 2018 | 3,745,195.52 |
| 2018-08-24 20:00:00 | 8/24/2018 | 2018 | 3,319,336.68 |
| 2018-08-25 20:00:00 | 8/25/2018 | 2018 | 2,416,955.76 |
| 2018-08-26 20:00:00 | 8/26/2018 | 2018 | 3,208,443.72 |
| 2018-08-27 20:00:00 | 8/27/2018 | 2018 | 3,024,092.60 |
| 2018-08-28 20:00:00 | 8/28/2018 | 2018 | 3,860,219.98 |
| 2018-08-29 20:00:00 | 8/29/2018 | 2018 | 4,233,399.42 |
| 2018-08-30 20:00:00 | 8/30/2018 | 2018 | 2,625,136.54 |
| 2018-08-31 20:00:00 | 8/31/2018 | 2018 | 4,579,357.00 |
| 2018-09-01 20:00:00 | 9/1/2018 | 2018 | 3,590,501.68 |
| 2018-09-02 20:00:00 | 9/2/2018 | 2018 | 6,211,504.57 |
| 2018-09-03 20:00:00 | 9/3/2018 | 2018 | 7,243,081.85 |
| 2018-09-04 20:00:00 | 9/4/2018 | 2018 | 4,933,386.72 |
| 2018-09-05 20:00:00 | 9/5/2018 | 2018 | 5,899,838.08 |
| 2018-09-06 20:00:00 | 9/6/2018 | 2018 | 4,399,532.73 |
| 2018-09-07 20:00:00 | 9/7/2018 | 2018 | 3,822,581.30 |
| 2018-09-08 20:00:00 | 9/8/2018 | 2018 | 2,543,394.19 |
| 2018-09-09 20:00:00 | 9/9/2018 | 2018 | 4,175,171.29 |
| 2018-09-10 20:00:00 | 9/10/2018 | 2018 | 2,914,023.96 |
| 2018-09-11 20:00:00 | 9/11/2018 | 2018 | 5,879,043.99 |
| 2018-09-12 20:00:00 | 9/12/2018 | 2018 | 2,561,176.21 |
| 2018-09-13 20:00:00 | 9/13/2018 | 2018 | 3,144,766.30 |
| 2018-09-14 20:00:00 | 9/14/2018 | 2018 | 3,535,770.56 |
| 2018-09-15 20:00:00 | 9/15/2018 | 2018 | 2,172,906.38 |
| 2018-09-16 20:00:00 | 9/16/2018 | 2018 | 2,856,605.45 |
| 2018-09-17 20:00:00 | 9/17/2018 | 2018 | 6,671,486.40 |
| 2018-09-18 20:00:00 | 9/18/2018 | 2018 | 3,865,714.73 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2018-09-19 20:00:00 | 9/19/2018 | 2018 | 4,939,553.54 |
| 2018-09-20 20:00:00 | 9/20/2018 | 2018 | 14,458,474.05 |
| 2018-09-21 20:00:00 | 9/21/2018 | 2018 | 5,528,044.37 |
| 2018-09-22 20:00:00 | 9/22/2018 | 2018 | 3,280,180.41 |
| 2018-09-23 20:00:00 | 9/23/2018 | 2018 | 4,322,099.16 |
| 2018-09-24 20:00:00 | 9/24/2018 | 2018 | 3,595,018.78 |
| 2018-09-25 20:00:00 | 9/25/2018 | 2018 | 3,645,023.27 |
| 2018-09-26 20:00:00 | 9/26/2018 | 2018 | 3,991,466.89 |
| 2018-09-27 20:00:00 | 9/27/2018 | 2018 | 3,787,639.34 |
| 2018-09-28 20:00:00 | 9/28/2018 | 2018 | 2,820,545.07 |
| 2018-09-29 20:00:00 | 9/29/2018 | 2018 | 3,829,346.49 |
| 2018-09-30 20:00:00 | 9/30/2018 | 2018 | 4,113,087.89 |
| 2018-10-01 20:00:00 | 10/1/2018 | 2018 | 5,886,825.63 |
| 2018-10-02 20:00:00 | 10/2/2018 | 2018 | 4,106,119.89 |
| 2018-10-03 20:00:00 | 10/3/2018 | 2018 | 4,355,740.59 |
| 2018-10-04 20:00:00 | 10/4/2018 | 2018 | 5,187,148.69 |
| 2018-10-05 20:00:00 | 10/5/2018 | 2018 | 3,069,654.14 |
| 2018-10-06 20:00:00 | 10/6/2018 | 2018 | 3,308,195.62 |
| 2018-10-07 20:00:00 | 10/7/2018 | 2018 | 3,022,890.24 |
| 2018-10-08 20:00:00 | 10/8/2018 | 2018 | 5,374,195.25 |
| 2018-10-09 20:00:00 | 10/9/2018 | 2018 | 5,547,329.93 |
| 2018-10-10 20:00:00 | 10/10/2018 | 2018 | 5,788,236.55 |
| 2018-10-11 20:00:00 | 10/11/2018 | 2018 | 4,124,754.58 |
| 2018-10-12 20:00:00 | 10/12/2018 | 2018 | 4,815,472.60 |
| 2018-10-13 20:00:00 | 10/13/2018 | 2018 | 2,572,356.75 |
| 2018-10-14 20:00:00 | 10/14/2018 | 2018 | 2,586,065.58 |
| 2018-10-15 20:00:00 | 10/15/2018 | 2018 | 4,571,440.90 |
| 2018-10-16 20:00:00 | 10/16/2018 | 2018 | 3,496,503.79 |
| 2018-10-17 20:00:00 | 10/17/2018 | 2018 | 4,343,471.60 |
| 2018-10-18 20:00:00 | 10/18/2018 | 2018 | 6,608,845.54 |
| 2018-10-19 20:00:00 | 10/19/2018 | 2018 | 9,284,726.08 |
| 2018-10-20 20:00:00 | 10/20/2018 | 2018 | 5,718,485.05 |
| 2018-10-21 20:00:00 | 10/21/2018 | 2018 | 5,806,794.72 |
| 2018-10-22 20:00:00 | 10/22/2018 | 2018 | 7,167,258.71 |
| 2018-10-23 20:00:00 | 10/23/2018 | 2018 | 5,606,907.95 |
| 2018-10-24 20:00:00 | 10/24/2018 | 2018 | 13,267,467.87 |
| 2018-10-25 20:00:00 | 10/25/2018 | 2018 | 14,347,582.12 |
| 2018-10-26 20:00:00 | 10/26/2018 | 2018 | 3,466,450.38 |
| 2018-10-27 20:00:00 | 10/27/2018 | 2018 | 2,852,933.51 |
| 2018-10-28 20:00:00 | 10/28/2018 | 2018 | 5,828,891.54 |
| 2018-10-29 20:00:00 | 10/29/2018 | 2018 | 7,700,057.30 |
| 2018-10-30 20:00:00 | 10/30/2018 | 2018 | 8,787,237.52 |
| 2018-10-31 20:00:00 | 10/31/2018 | 2018 | 4,579,395.15 |
| 2018-11-01 20:00:00 | 11/1/2018 | 2018 | 7,625,785.89 |
| 2018-11-02 20:00:00 | 11/2/2018 | 2018 | 3,100,471.80 |
| 2018-11-03 20:00:00 | 11/3/2018 | 2018 | 5,894,109.24 |
| 2018-11-04 19:00:00 | 11/4/2018 | 2018 | 5,983,593.01 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2018-11-05 19:00:00 | 11/5/2018 | 2018 | 8,737,157.31 |
| 2018-11-06 19:00:00 | 11/6/2018 | 2018 | 8,512,733.00 |
| 2018-11-07 19:00:00 | 11/7/2018 | 2018 | 8,123,890.56 |
| 2018-11-08 19:00:00 | 11/8/2018 | 2018 | 6,244,407.24 |
| 2018-11-09 19:00:00 | 11/9/2018 | 2018 | 2,785,840.03 |
| 2018-11-10 19:00:00 | 11/10/2018 | 2018 | 4,890,467.12 |
| 2018-11-11 19:00:00 | 11/11/2018 | 2018 | 4,723,818.80 |
| 2018-11-12 19:00:00 | 11/12/2018 | 2018 | 4,327,758.07 |
| 2018-11-13 19:00:00 | 11/13/2018 | 2018 | 4,326,102.49 |
| 2018-11-14 19:00:00 | 11/14/2018 | 2018 | 5,423,959.09 |
| 2018-11-15 19:00:00 | 11/15/2018 | 2018 | 5,490,696.91 |
| 2018-11-16 19:00:00 | 11/16/2018 | 2018 | 4,744,208.17 |
| 2018-11-17 19:00:00 | 11/17/2018 | 2018 | 2,929,366.11 |
| 2018-11-18 19:00:00 | 11/18/2018 | 2018 | 6,793,852.45 |
| 2018-11-19 19:00:00 | 11/19/2018 | 2018 | 5,647,788.46 |
| 2018-11-20 19:00:00 | 11/20/2018 | 2018 | 7,349,303.89 |
| 2018-11-21 19:00:00 | 11/21/2018 | 2018 | 5,499,839.78 |
| 2018-11-22 19:00:00 | 11/22/2018 | 2018 | 3,436,240.96 |
| 2018-11-23 19:00:00 | 11/23/2018 | 2018 | 3,638,449.70 |
| 2018-11-24 19:00:00 | 11/24/2018 | 2018 | 2,875,981.65 |
| 2018-11-25 19:00:00 | 11/25/2018 | 2018 | 3,002,581.54 |
| 2018-11-26 19:00:00 | 11/26/2018 | 2018 | 4,404,673.77 |
| 2018-11-27 19:00:00 | 11/27/2018 | 2018 | 7,867,662.42 |
| 2018-11-28 19:00:00 | 11/28/2018 | 2018 | 5,400,594.05 |
| 2018-11-29 19:00:00 | 11/29/2018 | 2018 | 4,319,827.15 |
| 2018-11-30 19:00:00 | 11/30/2018 | 2018 | 5,851,817.27 |
| 2018-12-01 19:00:00 | 12/1/2018 | 2018 | 8,329,341.42 |
| 2018-12-02 19:00:00 | 12/2/2018 | 2018 | 3,930,401.51 |
| 2018-12-03 19:00:00 | 12/3/2018 | 2018 | 5,834,996.37 |
| 2018-12-04 19:00:00 | 12/4/2018 | 2018 | 9,899,382.76 |
| 2018-12-05 19:00:00 | 12/5/2018 | 2018 | 4,680,516.73 |
| 2018-12-06 19:00:00 | 12/6/2018 | 2018 | 4,491,144.41 |
| 2018-12-07 19:00:00 | 12/7/2018 | 2018 | 5,942,156.64 |
| 2018-12-08 19:00:00 | 12/8/2018 | 2018 | 6,171,123.83 |
| 2018-12-09 19:00:00 | 12/9/2018 | 2018 | 6,633,184.40 |
| 2018-12-10 19:00:00 | 12/10/2018 | 2018 | 13,878,016.60 |
| 2018-12-11 19:00:00 | 12/11/2018 | 2018 | 4,368,659.38 |
| 2018-12-12 19:00:00 | 12/12/2018 | 2018 | 18,718,398.78 |
| 2018-12-13 19:00:00 | 12/13/2018 | 2018 | 7,403,409.07 |
| 2018-12-14 19:00:00 | 12/14/2018 | 2018 | 6,373,011.59 |
| 2018-12-15 19:00:00 | 12/15/2018 | 2018 | 4,632,965.40 |
| 2018-12-16 19:00:00 | 12/16/2018 | 2018 | 3,651,900.43 |
| 2018-12-17 19:00:00 | 12/17/2018 | 2018 | 5,873,116.05 |
| 2018-12-18 19:00:00 | 12/18/2018 | 2018 | 6,709,044.64 |
| 2018-12-19 19:00:00 | 12/19/2018 | 2018 | 5,569,759.09 |
| 2018-12-20 19:00:00 | 12/20/2018 | 2018 | 6,829,394.62 |
| 2018-12-21 19:00:00 | 12/21/2018 | 2018 | 3,240,307.68 |

| | | | |
|---|---|---|---|
| 2018-12-22 19:00:00 | 12/22/2018 | 2018 | 5,812,034.18 |
| 2018-12-23 19:00:00 | 12/23/2018 | 2018 | 5,168,195.94 |
| 2018-12-24 19:00:00 | 12/24/2018 | 2018 | 5,007,480.96 |
| 2018-12-25 19:00:00 | 12/25/2018 | 2018 | 3,770,798.31 |
| 2018-12-26 19:00:00 | 12/26/2018 | 2018 | 15,450,712.67 |
| 2018-12-27 19:00:00 | 12/27/2018 | 2018 | 10,575,477.83 |
| 2018-12-28 19:00:00 | 12/28/2018 | 2018 | 3,900,091.15 |
| 2018-12-29 19:00:00 | 12/29/2018 | 2018 | 6,932,576.51 |
| 2018-12-30 19:00:00 | 12/30/2018 | 2018 | 8,687,869.59 |
| 2018-12-31 19:00:00 | 12/31/2018 | 2018 | 5,759,352.03 |
| 2019-01-01 19:00:00 | 1/1/2019 | 2019 | 3,406,491.67 |
| 2019-01-02 19:00:00 | 1/2/2019 | 2019 | 5,704,178.21 |
| 2019-01-03 19:00:00 | 1/3/2019 | 2019 | 5,506,919.38 |
| 2019-01-04 19:00:00 | 1/4/2019 | 2019 | 3,248,910.28 |
| 2019-01-05 19:00:00 | 1/5/2019 | 2019 | 4,659,906.55 |
| 2019-01-06 19:00:00 | 1/6/2019 | 2019 | 4,404,351.30 |
| 2019-01-07 19:00:00 | 1/7/2019 | 2019 | 2,842,842.16 |
| 2019-01-08 19:00:00 | 1/8/2019 | 2019 | 7,608,769.10 |
| 2019-01-09 19:00:00 | 1/9/2019 | 2019 | 4,504,519.15 |
| 2019-01-10 19:00:00 | 1/10/2019 | 2019 | 6,186,145.21 |
| 2019-01-11 19:00:00 | 1/11/2019 | 2019 | 3,363,616.08 |
| 2019-01-12 19:00:00 | 1/12/2019 | 2019 | 2,255,082.06 |
| 2019-01-13 19:00:00 | 1/13/2019 | 2019 | 3,966,676.74 |
| 2019-01-14 19:00:00 | 1/14/2019 | 2019 | 3,032,123.99 |
| 2019-01-15 19:00:00 | 1/15/2019 | 2019 | 2,551,309.84 |
| 2019-01-16 19:00:00 | 1/16/2019 | 2019 | 3,835,638.98 |
| 2019-01-17 19:00:00 | 1/17/2019 | 2019 | 3,741,849.21 |
| 2019-01-18 19:00:00 | 1/18/2019 | 2019 | 3,242,826.05 |
| 2019-01-19 19:00:00 | 1/19/2019 | 2019 | 10,551,119.45 |
| 2019-01-20 19:00:00 | 1/20/2019 | 2019 | 10,232,734.71 |
| 2019-01-21 19:00:00 | 1/21/2019 | 2019 | 9,403,402.00 |
| 2019-01-22 19:00:00 | 1/22/2019 | 2019 | 15,476,732.88 |
| 2019-01-23 19:00:00 | 1/23/2019 | 2019 | 19,358,812.61 |
| 2019-01-24 19:00:00 | 1/24/2019 | 2019 | 7,931,030.14 |
| 2019-01-25 19:00:00 | 1/25/2019 | 2019 | 4,823,758.22 |
| 2019-01-26 19:00:00 | 1/26/2019 | 2019 | 4,800,579.44 |
| 2019-01-27 19:00:00 | 1/27/2019 | 2019 | 6,369,139.82 |
| 2019-01-28 19:00:00 | 1/28/2019 | 2019 | 4,043,777.82 |
| 2019-01-29 19:00:00 | 1/29/2019 | 2019 | 5,595,088.75 |
| 2019-01-30 19:00:00 | 1/30/2019 | 2019 | 4,712,876.20 |
| 2019-01-31 19:00:00 | 1/31/2019 | 2019 | 4,718,196.19 |
| 2019-02-01 19:00:00 | 2/1/2019 | 2019 | 3,861,363.50 |
| 2019-02-02 19:00:00 | 2/2/2019 | 2019 | 3,348,660.19 |
| 2019-02-03 19:00:00 | 2/3/2019 | 2019 | 10,517,901.44 |
| 2019-02-04 19:00:00 | 2/4/2019 | 2019 | 3,146,487.39 |
| 2019-02-05 19:00:00 | 2/5/2019 | 2019 | 7,128,043.32 |
| 2019-02-06 19:00:00 | 2/6/2019 | 2019 | 8,582,447.42 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2019-02-07 19:00:00 | 2/7/2019 | 2019 | 7,328,710.03 |
| 2019-02-08 19:00:00 | 2/8/2019 | 2019 | 4,575,010.57 |
| 2019-02-09 19:00:00 | 2/9/2019 | 2019 | 2,787,986.44 |
| 2019-02-10 19:00:00 | 2/10/2019 | 2019 | 3,866,756.63 |
| 2019-02-11 19:00:00 | 2/11/2019 | 2019 | 6,738,292.38 |
| 2019-02-12 19:00:00 | 2/12/2019 | 2019 | 4,108,682.38 |
| 2019-02-13 19:00:00 | 2/13/2019 | 2019 | 5,308,192.35 |
| 2019-02-14 19:00:00 | 2/14/2019 | 2019 | 9,660,259.09 |
| 2019-02-15 19:00:00 | 2/15/2019 | 2019 | 8,718,995.49 |
| 2019-02-16 19:00:00 | 2/16/2019 | 2019 | 5,020,893.24 |
| 2019-02-17 19:00:00 | 2/17/2019 | 2019 | 11,158,012.12 |
| 2019-02-18 19:00:00 | 2/18/2019 | 2019 | 7,453,900.78 |
| 2019-02-19 19:00:00 | 2/19/2019 | 2019 | 6,519,957.58 |
| 2019-02-20 19:00:00 | 2/20/2019 | 2019 | 6,156,193.51 |
| 2019-02-21 19:00:00 | 2/21/2019 | 2019 | 5,987,150.20 |
| 2019-02-22 19:00:00 | 2/22/2019 | 2019 | 3,693,967.97 |
| 2019-02-23 19:00:00 | 2/23/2019 | 2019 | 3,968,176.87 |
| 2019-02-24 19:00:00 | 2/24/2019 | 2019 | 2,817,091.25 |
| 2019-02-25 19:00:00 | 2/25/2019 | 2019 | 3,578,016.94 |
| 2019-02-26 19:00:00 | 2/26/2019 | 2019 | 5,701,496.68 |
| 2019-02-27 19:00:00 | 2/27/2019 | 2019 | 2,343,810.16 |
| 2019-02-28 19:00:00 | 2/28/2019 | 2019 | 3,913,239.48 |
| 2019-03-01 19:00:00 | 3/1/2019 | 2019 | 2,715,081.10 |
| 2019-03-02 19:00:00 | 3/2/2019 | 2019 | 2,789,248.85 |
| 2019-03-03 19:00:00 | 3/3/2019 | 2019 | 3,992,669.34 |
| 2019-03-04 19:00:00 | 3/4/2019 | 2019 | 2,932,732.37 |
| 2019-03-05 19:00:00 | 3/5/2019 | 2019 | 4,162,836.25 |
| 2019-03-06 19:00:00 | 3/6/2019 | 2019 | 3,704,014.82 |
| 2019-03-07 19:00:00 | 3/7/2019 | 2019 | 6,617,532.18 |
| 2019-03-08 19:00:00 | 3/8/2019 | 2019 | 4,967,222.49 |
| 2019-03-09 19:00:00 | 3/9/2019 | 2019 | 4,135,820.08 |
| 2019-03-10 20:00:00 | 3/10/2019 | 2019 | 9,963,281.41 |
| 2019-03-11 20:00:00 | 3/11/2019 | 2019 | 11,124,637.32 |
| 2019-03-12 20:00:00 | 3/12/2019 | 2019 | 7,526,128.44 |
| 2019-03-13 20:00:00 | 3/13/2019 | 2019 | 13,041,832.46 |
| 2019-03-14 20:00:00 | 3/14/2019 | 2019 | 6,723,820.63 |
| 2019-03-15 20:00:00 | 3/15/2019 | 2019 | 12,007,603.08 |
| 2019-03-16 20:00:00 | 3/16/2019 | 2019 | 7,546,468.99 |
| 2019-03-17 20:00:00 | 3/17/2019 | 2019 | 11,345,993.36 |
| 2019-03-18 20:00:00 | 3/18/2019 | 2019 | 3,441,073.50 |
| 2019-03-19 20:00:00 | 3/19/2019 | 2019 | 3,996,602.11 |
| 2019-03-20 20:00:00 | 3/20/2019 | 2019 | 4,628,504.59 |
| 2019-03-21 20:00:00 | 3/21/2019 | 2019 | 2,863,507.78 |
| 2019-03-22 20:00:00 | 3/22/2019 | 2019 | 5,009,699.79 |
| 2019-03-23 20:00:00 | 3/23/2019 | 2019 | 8,894,780.80 |
| 2019-03-24 20:00:00 | 3/24/2019 | 2019 | 4,044,077.86 |
| 2019-03-25 20:00:00 | 3/25/2019 | 2019 | 4,539,598.67 |

| | | | |
|---|---|---|---|
| 2019-03-26 20:00:00 | 3/26/2019 | 2019 | 3,724,569.11 |
| 2019-03-27 20:00:00 | 3/27/2019 | 2019 | 4,103,868.99 |
| 2019-03-28 20:00:00 | 3/28/2019 | 2019 | 6,566,767.53 |
| 2019-03-29 20:00:00 | 3/29/2019 | 2019 | 6,181,269.05 |
| 2019-03-30 20:00:00 | 3/30/2019 | 2019 | 4,744,690.55 |
| 2019-03-31 20:00:00 | 3/31/2019 | 2019 | 4,308,993.28 |
| 2019-04-01 20:00:00 | 4/1/2019 | 2019 | 8,930,118.65 |
| 2019-04-02 20:00:00 | 4/2/2019 | 2019 | 6,477,788.94 |
| 2019-04-03 20:00:00 | 4/3/2019 | 2019 | 5,352,156.62 |
| 2019-04-04 20:00:00 | 4/4/2019 | 2019 | 6,532,788.24 |
| 2019-04-05 20:00:00 | 4/5/2019 | 2019 | 3,702,896.04 |
| 2019-04-06 20:00:00 | 4/6/2019 | 2019 | 3,127,844.97 |
| 2019-04-07 20:00:00 | 4/7/2019 | 2019 | 5,949,856.75 |
| 2019-04-08 20:00:00 | 4/8/2019 | 2019 | 13,583,413.46 |
| 2019-04-09 20:00:00 | 4/9/2019 | 2019 | 4,989,988.20 |
| 2019-04-10 20:00:00 | 4/10/2019 | 2019 | 7,347,830.47 |
| 2019-04-11 20:00:00 | 4/11/2019 | 2019 | 2,475,376.51 |
| 2019-04-12 20:00:00 | 4/12/2019 | 2019 | 3,397,594.02 |
| 2019-04-13 20:00:00 | 4/13/2019 | 2019 | 4,293,152.01 |
| 2019-04-14 20:00:00 | 4/14/2019 | 2019 | 4,204,992.90 |
| 2019-04-15 20:00:00 | 4/15/2019 | 2019 | 2,697,841.00 |
| 2019-04-16 20:00:00 | 4/16/2019 | 2019 | 5,129,789.61 |
| 2019-04-17 20:00:00 | 4/17/2019 | 2019 | 2,732,881.09 |
| 2019-04-18 20:00:00 | 4/18/2019 | 2019 | 3,863,746.99 |
| 2019-04-19 20:00:00 | 4/19/2019 | 2019 | 4,434,639.95 |
| 2019-04-20 20:00:00 | 4/20/2019 | 2019 | 2,068,424.82 |
| 2019-04-21 20:00:00 | 4/21/2019 | 2019 | 6,564,251.10 |
| 2019-04-22 20:00:00 | 4/22/2019 | 2019 | 3,333,881.66 |
| 2019-04-23 20:00:00 | 4/23/2019 | 2019 | 14,267,723.08 |
| 2019-04-24 20:00:00 | 4/24/2019 | 2019 | 9,524,274.98 |
| 2019-04-25 20:00:00 | 4/25/2019 | 2019 | 4,168,087.97 |
| 2019-04-26 20:00:00 | 4/26/2019 | 2019 | 9,886,235.58 |
| 2019-04-27 20:00:00 | 4/27/2019 | 2019 | 2,294,849.21 |
| 2019-04-28 20:00:00 | 4/28/2019 | 2019 | 4,178,513.34 |
| 2019-04-29 20:00:00 | 4/29/2019 | 2019 | 5,488,892.41 |
| 2019-04-30 20:00:00 | 4/30/2019 | 2019 | 5,064,470.63 |
| 2019-05-01 20:00:00 | 5/1/2019 | 2019 | 3,434,030.09 |
| 2019-05-02 20:00:00 | 5/2/2019 | 2019 | 5,594,580.36 |
| 2019-05-03 20:00:00 | 5/3/2019 | 2019 | 17,769,553.15 |
| 2019-05-04 20:00:00 | 5/4/2019 | 2019 | 10,503,204.93 |
| 2019-05-05 20:00:00 | 5/5/2019 | 2019 | 19,316,728.45 |
| 2019-05-06 20:00:00 | 5/6/2019 | 2019 | 9,773,223.75 |
| 2019-05-07 20:00:00 | 5/7/2019 | 2019 | 6,272,542.48 |
| 2019-05-08 20:00:00 | 5/8/2019 | 2019 | 5,825,439.41 |
| 2019-05-09 20:00:00 | 5/9/2019 | 2019 | 5,958,957.69 |
| 2019-05-10 20:00:00 | 5/10/2019 | 2019 | 6,310,489.55 |
| 2019-05-11 20:00:00 | 5/11/2019 | 2019 | 4,017,370.94 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2019-05-12 20:00:00 | 5/12/2019 | 2019 | 7,177,290.86 |
| 2019-05-13 20:00:00 | 5/13/2019 | 2019 | 7,168,930.95 |
| 2019-05-14 20:00:00 | 5/14/2019 | 2019 | 2,871,471.49 |
| 2019-05-15 20:00:00 | 5/15/2019 | 2019 | 2,508,005.35 |
| 2019-05-16 20:00:00 | 5/16/2019 | 2019 | 1,010,639.79 |
| 2019-05-17 20:00:00 | 5/17/2019 | 2019 | 489,578.56 |
| 2019-05-18 20:00:00 | 5/18/2019 | 2019 | 363,201.95 |
| 2019-05-19 20:00:00 | 5/19/2019 | 2019 | 828,701.01 |
| 2019-05-20 20:00:00 | 5/20/2019 | 2019 | 869,785.10 |
| 2019-05-21 20:00:00 | 5/21/2019 | 2019 | 915,952.41 |
| 2019-05-22 20:00:00 | 5/22/2019 | 2019 | 3,159,472.50 |
| 2019-05-23 20:00:00 | 5/23/2019 | 2019 | 1,008,849.17 |
| 2019-05-24 20:00:00 | 5/24/2019 | 2019 | 2,196,851.49 |
| 2019-05-25 20:00:00 | 5/25/2019 | 2019 | 1,409,986.34 |
| 2019-05-26 20:00:00 | 5/26/2019 | 2019 | 1,710,154.15 |
| 2019-05-27 20:00:00 | 5/27/2019 | 2019 | 1,397,011.93 |
| 2019-05-28 20:00:00 | 5/28/2019 | 2019 | 2,779,673.67 |
| 2019-05-29 20:00:00 | 5/29/2019 | 2019 | 3,597,231.79 |
| 2019-05-30 20:00:00 | 5/30/2019 | 2019 | 5,039,922.00 |
| 2019-05-31 20:00:00 | 5/31/2019 | 2019 | 8,532,979.97 |
| 2019-06-01 20:00:00 | 6/1/2019 | 2019 | 4,641,400.11 |
| 2019-06-02 20:00:00 | 6/2/2019 | 2019 | 2,626,331.96 |
| 2019-06-03 20:00:00 | 6/3/2019 | 2019 | 67,054,383.83 |
| 2019-06-04 20:00:00 | 6/4/2019 | 2019 | 44,596,237.78 |
| 2019-06-05 20:00:00 | 6/5/2019 | 2019 | 6,662,530.20 |
| 2019-06-06 20:00:00 | 6/6/2019 | 2019 | 2,740,360.27 |
| 2019-06-07 20:00:00 | 6/7/2019 | 2019 | 2,781,203.25 |
| 2019-06-08 20:00:00 | 6/8/2019 | 2019 | 2,795,176.12 |
| 2019-06-09 20:00:00 | 6/9/2019 | 2019 | 3,026,410.67 |
| 2019-06-10 20:00:00 | 6/10/2019 | 2019 | 2,717,949.72 |
| 2019-06-11 20:00:00 | 6/11/2019 | 2019 | 1,624,014.82 |
| 2019-06-12 20:00:00 | 6/12/2019 | 2019 | 789,442.48 |
| 2019-06-13 20:00:00 | 6/13/2019 | 2019 | 6,576,607.53 |
| 2019-06-14 20:00:00 | 6/14/2019 | 2019 | 2,268,101.85 |
| 2019-06-15 20:00:00 | 6/15/2019 | 2019 | 1,888,029.22 |
| 2019-06-16 20:00:00 | 6/16/2019 | 2019 | 2,045,254.59 |
| 2019-06-17 20:00:00 | 6/17/2019 | 2019 | 2,555,412.31 |
| 2019-06-18 20:00:00 | 6/18/2019 | 2019 | 2,323,249.84 |
| 2019-06-19 20:00:00 | 6/19/2019 | 2019 | 2,181,962.41 |
| 2019-06-20 20:00:00 | 6/20/2019 | 2019 | 1,878,407.95 |
| 2019-06-21 20:00:00 | 6/21/2019 | 2019 | 2,783,554.70 |
| 2019-06-22 20:00:00 | 6/22/2019 | 2019 | 1,313,647.09 |
| 2019-06-23 20:00:00 | 6/23/2019 | 2019 | 13,129,743.94 |
| 2019-06-24 20:00:00 | 6/24/2019 | 2019 | 2,823,716.77 |
| 2019-06-25 20:00:00 | 6/25/2019 | 2019 | 2,956,074.92 |
| 2019-06-26 20:00:00 | 6/26/2019 | 2019 | 1,784,133.91 |
| 2019-06-27 20:00:00 | 6/27/2019 | 2019 | 1,026,497.59 |

| | | | |
|---|---|---|---|
| 2019-06-28 20:00:00 | 6/28/2019 | 2019 | 1,021,489.22 |
| 2019-06-29 20:00:00 | 6/29/2019 | 2019 | 928,338.20 |
| 2019-06-30 20:00:00 | 6/30/2019 | 2019 | 929,886.31 |
| 2019-07-01 20:00:00 | 7/1/2019 | 2019 | 1,650,521.79 |
| 2019-07-02 20:00:00 | 7/2/2019 | 2019 | 1,284,730.84 |
| 2019-07-03 20:00:00 | 7/3/2019 | 2019 | 1,187,160.45 |
| 2019-07-04 20:00:00 | 7/4/2019 | 2019 | 1,468,753.28 |
| 2019-07-05 20:00:00 | 7/5/2019 | 2019 | 1,145,177.78 |
| 2019-07-06 20:00:00 | 7/6/2019 | 2019 | 1,204,613.30 |
| 2019-07-07 20:00:00 | 7/7/2019 | 2019 | 665,009.13 |
| 2019-07-08 20:00:00 | 7/8/2019 | 2019 | 1,624,202.83 |
| 2019-07-09 20:00:00 | 7/9/2019 | 2019 | 1,853,524.41 |
| 2019-07-10 20:00:00 | 7/10/2019 | 2019 | 1,469,157.42 |
| 2019-07-11 20:00:00 | 7/11/2019 | 2019 | 1,080,110.84 |
| 2019-07-12 20:00:00 | 7/12/2019 | 2019 | 3,831,414.16 |
| 2019-07-13 20:00:00 | 7/13/2019 | 2019 | 1,491,523.20 |
| 2019-07-14 20:00:00 | 7/14/2019 | 2019 | 1,682,630.54 |
| 2019-07-15 20:00:00 | 7/15/2019 | 2019 | 1,539,104.53 |
| 2019-07-16 20:00:00 | 7/16/2019 | 2019 | 1,085,457.76 |
| 2019-07-17 20:00:00 | 7/17/2019 | 2019 | 4,321,504.56 |
| 2019-07-18 20:00:00 | 7/18/2019 | 2019 | 2,060,220.89 |
| 2019-07-19 20:00:00 | 7/19/2019 | 2019 | 594,197.99 |
| 2019-07-20 20:00:00 | 7/20/2019 | 2019 | 1,821,686.76 |
| 2019-07-21 20:00:00 | 7/21/2019 | 2019 | 3,098,164.98 |
| 2019-07-22 20:00:00 | 7/22/2019 | 2019 | 1,869,719.29 |
| 2019-07-23 20:00:00 | 7/23/2019 | 2019 | 2,265,151.49 |
| 2019-07-24 20:00:00 | 7/24/2019 | 2019 | 634,008.72 |
| 2019-07-25 20:00:00 | 7/25/2019 | 2019 | 1,064,522.04 |
| 2019-07-26 20:00:00 | 7/26/2019 | 2019 | 542,137.88 |
| 2019-07-27 20:00:00 | 7/27/2019 | 2019 | 2,083,208.30 |
| 2019-07-28 20:00:00 | 7/28/2019 | 2019 | 1,064,981.86 |
| 2019-07-29 20:00:00 | 7/29/2019 | 2019 | 1,457,505.00 |
| 2019-07-30 20:00:00 | 7/30/2019 | 2019 | 457,180.91 |
| 2019-07-31 20:00:00 | 7/31/2019 | 2019 | 847,892.65 |
| 2019-08-01 20:00:00 | 8/1/2019 | 2019 | 453,497.11 |
| 2019-08-02 20:00:00 | 8/2/2019 | 2019 | 1,069,517.21 |
| 2019-08-03 20:00:00 | 8/3/2019 | 2019 | 868,702.08 |
| 2019-08-04 20:00:00 | 8/4/2019 | 2019 | 1,066,797.59 |
| 2019-08-05 20:00:00 | 8/5/2019 | 2019 | 1,341,267.44 |
| 2019-08-06 20:00:00 | 8/6/2019 | 2019 | 1,166,989.31 |
| 2019-08-07 20:00:00 | 8/7/2019 | 2019 | 852,532.35 |
| 2019-08-08 20:00:00 | 8/8/2019 | 2019 | 5,730,498.10 |
| 2019-08-09 20:00:00 | 8/9/2019 | 2019 | 983,372.13 |
| 2019-08-10 20:00:00 | 8/10/2019 | 2019 | 639,565.72 |
| 2019-08-11 20:00:00 | 8/11/2019 | 2019 | 450,670.21 |
| 2019-08-12 20:00:00 | 8/12/2019 | 2019 | 716,396.61 |
| 2019-08-13 20:00:00 | 8/13/2019 | 2019 | 514,612.99 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

filename "CryptoCompare_LBC_Secondary_Market_Trading"

| | | | |
|---|---|---|---|
| 2019-08-14 20:00:00 | 8/14/2019 | 2019 | 1,935,126.80 |
| 2019-08-15 20:00:00 | 8/15/2019 | 2019 | 1,716,644.24 |
| 2019-08-16 20:00:00 | 8/16/2019 | 2019 | 259,610.33 |
| 2019-08-17 20:00:00 | 8/17/2019 | 2019 | 4,788,136.78 |
| 2019-08-18 20:00:00 | 8/18/2019 | 2019 | 5,023,524.31 |
| 2019-08-19 20:00:00 | 8/19/2019 | 2019 | 1,589,022.19 |
| 2019-08-20 20:00:00 | 8/20/2019 | 2019 | 1,461,473.94 |
| 2019-08-21 20:00:00 | 8/21/2019 | 2019 | 1,376,333.39 |
| 2019-08-22 20:00:00 | 8/22/2019 | 2019 | 1,321,578.12 |
| 2019-08-23 20:00:00 | 8/23/2019 | 2019 | 2,422,435.23 |
| 2019-08-24 20:00:00 | 8/24/2019 | 2019 | 956,335.75 |
| 2019-08-25 20:00:00 | 8/25/2019 | 2019 | 3,117,883.96 |
| 2019-08-26 20:00:00 | 8/26/2019 | 2019 | 3,034,170.14 |
| 2019-08-27 20:00:00 | 8/27/2019 | 2019 | 1,980,782.85 |
| 2019-08-28 20:00:00 | 8/28/2019 | 2019 | 607,610.04 |
| 2019-08-29 20:00:00 | 8/29/2019 | 2019 | 782,496.61 |
| 2019-08-30 20:00:00 | 8/30/2019 | 2019 | 743,242.85 |
| 2019-08-31 20:00:00 | 8/31/2019 | 2019 | 723,656.33 |
| 2019-09-01 20:00:00 | 9/1/2019 | 2019 | 1,202,591.20 |
| 2019-09-02 20:00:00 | 9/2/2019 | 2019 | 2,030,917.04 |
| 2019-09-03 20:00:00 | 9/3/2019 | 2019 | 1,762,891.77 |
| 2019-09-04 20:00:00 | 9/4/2019 | 2019 | 685,619.89 |
| 2019-09-05 20:00:00 | 9/5/2019 | 2019 | 700,158.16 |
| 2019-09-06 20:00:00 | 9/6/2019 | 2019 | 813,561.12 |
| 2019-09-07 20:00:00 | 9/7/2019 | 2019 | 1,973,634.91 |
| 2019-09-08 20:00:00 | 9/8/2019 | 2019 | 3,056,830.47 |
| 2019-09-09 20:00:00 | 9/9/2019 | 2019 | 1,034,896.72 |
| 2019-09-10 20:00:00 | 9/10/2019 | 2019 | 996,914.68 |
| 2019-09-11 20:00:00 | 9/11/2019 | 2019 | 1,648,395.61 |
| 2019-09-12 20:00:00 | 9/12/2019 | 2019 | 986,740.91 |
| 2019-09-13 20:00:00 | 9/13/2019 | 2019 | 1,106,903.78 |
| 2019-09-14 20:00:00 | 9/14/2019 | 2019 | 827,715.76 |
| 2019-09-15 20:00:00 | 9/15/2019 | 2019 | 872,081.76 |
| 2019-09-16 20:00:00 | 9/16/2019 | 2019 | 2,071,449.38 |
| 2019-09-17 20:00:00 | 9/17/2019 | 2019 | 1,777,095.07 |
| 2019-09-18 20:00:00 | 9/18/2019 | 2019 | 736,619.98 |
| 2019-09-19 20:00:00 | 9/19/2019 | 2019 | 555,412.76 |
| 2019-09-20 20:00:00 | 9/20/2019 | 2019 | 415,687.01 |
| 2019-09-21 20:00:00 | 9/21/2019 | 2019 | 733,391.61 |
| 2019-09-22 20:00:00 | 9/22/2019 | 2019 | 775,808.89 |
| 2019-09-23 20:00:00 | 9/23/2019 | 2019 | 1,272,773.22 |
| 2019-09-24 20:00:00 | 9/24/2019 | 2019 | 643,176.07 |
| 2019-09-25 20:00:00 | 9/25/2019 | 2019 | 1,004,389.99 |
| 2019-09-26 20:00:00 | 9/26/2019 | 2019 | 1,149,288.71 |
| 2019-09-27 20:00:00 | 9/27/2019 | 2019 | 895,005.20 |
| 2019-09-28 20:00:00 | 9/28/2019 | 2019 | 684,579.97 |
| 2019-09-29 20:00:00 | 9/29/2019 | 2019 | 896,549.00 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
filename "CryptoCompare_LBC_Secondary_Market_Trading"

| | | | |
|---|---|---|---|
| 2019-09-30 20:00:00 | 9/30/2019 | 2019 | 727,191.06 |
| 2019-10-01 20:00:00 | 10/1/2019 | 2019 | 2,439,894.44 |
| 2019-10-02 20:00:00 | 10/2/2019 | 2019 | 1,949,972.46 |
| 2019-10-03 20:00:00 | 10/3/2019 | 2019 | 2,287,201.46 |
| 2019-10-04 20:00:00 | 10/4/2019 | 2019 | 1,082,030.91 |
| 2019-10-05 20:00:00 | 10/5/2019 | 2019 | 829,271.44 |
| 2019-10-06 20:00:00 | 10/6/2019 | 2019 | 464,773.94 |
| 2019-10-07 20:00:00 | 10/7/2019 | 2019 | 9,459,565.90 |
| 2019-10-08 20:00:00 | 10/8/2019 | 2019 | 18,323,484.28 |
| 2019-10-09 20:00:00 | 10/9/2019 | 2019 | 7,584,403.97 |
| 2019-10-10 20:00:00 | 10/10/2019 | 2019 | 11,106,032.96 |
| 2019-10-11 20:00:00 | 10/11/2019 | 2019 | 5,444,577.03 |
| 2019-10-12 20:00:00 | 10/12/2019 | 2019 | 10,104,614.71 |
| 2019-10-13 20:00:00 | 10/13/2019 | 2019 | 7,422,172.62 |
| 2019-10-14 20:00:00 | 10/14/2019 | 2019 | 8,665,415.90 |
| 2019-10-15 20:00:00 | 10/15/2019 | 2019 | 2,829,529.86 |
| 2019-10-16 20:00:00 | 10/16/2019 | 2019 | 1,189,696.86 |
| 2019-10-17 20:00:00 | 10/17/2019 | 2019 | 1,165,211.55 |
| 2019-10-18 20:00:00 | 10/18/2019 | 2019 | 520,071.67 |
| 2019-10-19 20:00:00 | 10/19/2019 | 2019 | 935,773.72 |
| 2019-10-20 20:00:00 | 10/20/2019 | 2019 | 919,291.59 |
| 2019-10-21 20:00:00 | 10/21/2019 | 2019 | 1,740,298.74 |
| 2019-10-22 20:00:00 | 10/22/2019 | 2019 | 18,955,767.83 |
| 2019-10-23 20:00:00 | 10/23/2019 | 2019 | 3,316,058.06 |
| 2019-10-24 20:00:00 | 10/24/2019 | 2019 | 852,602.64 |
| 2019-10-25 20:00:00 | 10/25/2019 | 2019 | 7,209,433.68 |
| 2019-10-26 20:00:00 | 10/26/2019 | 2019 | 611,481.28 |
| 2019-10-27 20:00:00 | 10/27/2019 | 2019 | 1,342,831.50 |
| 2019-10-28 20:00:00 | 10/28/2019 | 2019 | 1,466,081.43 |
| 2019-10-29 20:00:00 | 10/29/2019 | 2019 | 3,120,483.20 |
| 2019-10-30 20:00:00 | 10/30/2019 | 2019 | 697,129.45 |
| 2019-10-31 20:00:00 | 10/31/2019 | 2019 | 255,557.06 |
| 2019-11-01 20:00:00 | 11/1/2019 | 2019 | 740.11 |
| 2019-11-02 20:00:00 | 11/2/2019 | 2019 | 28,393.44 |
| 2019-11-03 19:00:00 | 11/3/2019 | 2019 | 5,697.10 |
| 2019-11-04 19:00:00 | 11/4/2019 | 2019 | 227,004.81 |
| 2019-11-05 19:00:00 | 11/5/2019 | 2019 | 7,242.49 |
| 2019-11-06 19:00:00 | 11/6/2019 | 2019 | 753,773.54 |
| 2019-11-07 19:00:00 | 11/7/2019 | 2019 | 1,811.28 |
| 2019-11-08 19:00:00 | 11/8/2019 | 2019 | 952,516.26 |
| 2019-11-09 19:00:00 | 11/9/2019 | 2019 | 21,000.00 |
| 2019-11-10 19:00:00 | 11/10/2019 | 2019 | 123,477.38 |
| 2019-11-11 19:00:00 | 11/11/2019 | 2019 | 1,527.40 |
| 2019-11-12 19:00:00 | 11/12/2019 | 2019 | 272,512.22 |
| 2019-11-13 19:00:00 | 11/13/2019 | 2019 | 20,000.00 |
| 2019-11-14 19:00:00 | 11/14/2019 | 2019 | 0.00 |
| 2019-11-15 19:00:00 | 11/15/2019 | 2019 | 741,209.46 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
filename "CryptoCompare_LBC_Secondary_Market_Trading"

| | | | |
|---|---|---|---|
| 2019-11-16 19:00:00 | 11/16/2019 | 2019 | 850.00 |
| 2019-11-17 19:00:00 | 11/17/2019 | 2019 | 128,056.21 |
| 2019-11-18 19:00:00 | 11/18/2019 | 2019 | 3,741,497.47 |
| 2019-11-19 19:00:00 | 11/19/2019 | 2019 | 26,228,730.98 |
| 2019-11-20 19:00:00 | 11/20/2019 | 2019 | 7,818,803.76 |
| 2019-11-21 19:00:00 | 11/21/2019 | 2019 | 2,794,844.93 |
| 2019-11-22 19:00:00 | 11/22/2019 | 2019 | 2,230,105.43 |
| 2019-11-23 19:00:00 | 11/23/2019 | 2019 | 243,271.58 |
| 2019-11-24 19:00:00 | 11/24/2019 | 2019 | 2,542,076.51 |
| 2019-11-25 19:00:00 | 11/25/2019 | 2019 | 1,980,549.07 |
| 2019-11-26 19:00:00 | 11/26/2019 | 2019 | 3,380,817.68 |
| 2019-11-27 19:00:00 | 11/27/2019 | 2019 | 27,864.34 |
| 2019-11-28 19:00:00 | 11/28/2019 | 2019 | 573,670.99 |
| 2019-11-29 19:00:00 | 11/29/2019 | 2019 | 54,088.59 |
| 2019-11-30 19:00:00 | 11/30/2019 | 2019 | 572,579.65 |
| 2019-12-01 19:00:00 | 12/1/2019 | 2019 | 183,990.45 |
| 2019-12-02 19:00:00 | 12/2/2019 | 2019 | 303,497.66 |
| 2019-12-03 19:00:00 | 12/3/2019 | 2019 | 2,102,185.68 |
| 2019-12-04 19:00:00 | 12/4/2019 | 2019 | 422,121.24 |
| 2019-12-05 19:00:00 | 12/5/2019 | 2019 | 9,447.67 |
| 2019-12-06 19:00:00 | 12/6/2019 | 2019 | 484,623.42 |
| 2019-12-07 19:00:00 | 12/7/2019 | 2019 | 500,121.36 |
| 2019-12-08 19:00:00 | 12/8/2019 | 2019 | 123,440.54 |
| 2019-12-09 19:00:00 | 12/9/2019 | 2019 | 1,946,926.06 |
| 2019-12-10 19:00:00 | 12/10/2019 | 2019 | 779,220.69 |
| 2019-12-11 19:00:00 | 12/11/2019 | 2019 | 13,174.60 |
| 2019-12-12 19:00:00 | 12/12/2019 | 2019 | 558,662.66 |
| 2019-12-13 19:00:00 | 12/13/2019 | 2019 | 7,270.08 |
| 2019-12-14 19:00:00 | 12/14/2019 | 2019 | 233,912.36 |
| 2019-12-15 19:00:00 | 12/15/2019 | 2019 | 1,301,145.04 |
| 2019-12-16 19:00:00 | 12/16/2019 | 2019 | 406,451.10 |
| 2019-12-17 19:00:00 | 12/17/2019 | 2019 | 490,242.21 |
| 2019-12-18 19:00:00 | 12/18/2019 | 2019 | 356,822.60 |
| 2019-12-19 19:00:00 | 12/19/2019 | 2019 | 1,073,784.54 |
| 2019-12-20 19:00:00 | 12/20/2019 | 2019 | 2,555,860.95 |
| 2019-12-21 19:00:00 | 12/21/2019 | 2019 | 7,134,795.16 |
| 2019-12-22 19:00:00 | 12/22/2019 | 2019 | 1,883,029.99 |
| 2019-12-23 19:00:00 | 12/23/2019 | 2019 | 1,324,538.37 |
| 2019-12-24 19:00:00 | 12/24/2019 | 2019 | 1,787,550.71 |
| 2019-12-25 19:00:00 | 12/25/2019 | 2019 | 6,564,046.24 |
| 2019-12-26 19:00:00 | 12/26/2019 | 2019 | 4,385,721.90 |
| 2019-12-27 19:00:00 | 12/27/2019 | 2019 | 3,361,411.69 |
| 2019-12-28 19:00:00 | 12/28/2019 | 2019 | 4,573,755.11 |
| 2019-12-29 19:00:00 | 12/29/2019 | 2019 | 4,254,790.22 |
| 2019-12-30 19:00:00 | 12/30/2019 | 2019 | 3,214,505.73 |
| 2019-12-31 19:00:00 | 12/31/2019 | 2019 | 3,015,722.40 |
| 2020-01-01 19:00:00 | 1/1/2020 | 2020 | 1,780,969.70 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
filename "CryptoCompare_LBC_Secondary_Market_Trading"

| | | | |
|---|---|---|---|
| 2020-01-02 19:00:00 | 1/2/2020 | 2020 | 2,406,325.45 |
| 2020-01-03 19:00:00 | 1/3/2020 | 2020 | 1,754,100.07 |
| 2020-01-04 19:00:00 | 1/4/2020 | 2020 | 2,613,050.63 |
| 2020-01-05 19:00:00 | 1/5/2020 | 2020 | 1,593,649.05 |
| 2020-01-06 19:00:00 | 1/6/2020 | 2020 | 1,368,703.20 |
| 2020-01-07 19:00:00 | 1/7/2020 | 2020 | 1,497,073.59 |
| 2020-01-08 19:00:00 | 1/8/2020 | 2020 | 1,010,881.72 |
| 2020-01-09 19:00:00 | 1/9/2020 | 2020 | 2,057,530.18 |
| 2020-01-10 19:00:00 | 1/10/2020 | 2020 | 2,174,468.39 |
| 2020-01-11 19:00:00 | 1/11/2020 | 2020 | 3,191,207.73 |
| 2020-01-12 19:00:00 | 1/12/2020 | 2020 | 2,988,202.66 |
| 2020-01-13 19:00:00 | 1/13/2020 | 2020 | 2,887,571.82 |
| 2020-01-14 19:00:00 | 1/14/2020 | 2020 | 981,718.95 |
| 2020-01-15 19:00:00 | 1/15/2020 | 2020 | 713,089.42 |
| 2020-01-16 19:00:00 | 1/16/2020 | 2020 | 1,839,161.85 |
| 2020-01-17 19:00:00 | 1/17/2020 | 2020 | 844,170.85 |
| 2020-01-18 19:00:00 | 1/18/2020 | 2020 | 318,105.07 |
| 2020-01-19 19:00:00 | 1/19/2020 | 2020 | 620,065.06 |
| 2020-01-20 19:00:00 | 1/20/2020 | 2020 | 1,217,270.71 |
| 2020-01-21 19:00:00 | 1/21/2020 | 2020 | 1,056,521.38 |
| 2020-01-22 19:00:00 | 1/22/2020 | 2020 | 4,246,984.30 |
| 2020-01-23 19:00:00 | 1/23/2020 | 2020 | 1,013,789.86 |
| 2020-01-24 19:00:00 | 1/24/2020 | 2020 | 653,385.69 |
| 2020-01-25 19:00:00 | 1/25/2020 | 2020 | 329,408.26 |
| 2020-01-26 19:00:00 | 1/26/2020 | 2020 | 1,708,751.27 |
| 2020-01-27 19:00:00 | 1/27/2020 | 2020 | 1,580,286.45 |
| 2020-01-28 19:00:00 | 1/28/2020 | 2020 | 1,311,794.94 |
| 2020-01-29 19:00:00 | 1/29/2020 | 2020 | 3,999,289.90 |
| 2020-01-30 19:00:00 | 1/30/2020 | 2020 | 2,352,655.56 |
| 2020-01-31 19:00:00 | 1/31/2020 | 2020 | 1,102,774.05 |
| 2020-02-01 19:00:00 | 2/1/2020 | 2020 | 810,754.67 |
| 2020-02-02 19:00:00 | 2/2/2020 | 2020 | 1,034,972.77 |
| 2020-02-03 19:00:00 | 2/3/2020 | 2020 | 2,348,833.29 |
| 2020-02-04 19:00:00 | 2/4/2020 | 2020 | 1,805,223.89 |
| 2020-02-05 19:00:00 | 2/5/2020 | 2020 | 1,288,284.53 |
| 2020-02-06 19:00:00 | 2/6/2020 | 2020 | 1,356,796.60 |
| 2020-02-07 19:00:00 | 2/7/2020 | 2020 | 868,165.05 |
| 2020-02-08 19:00:00 | 2/8/2020 | 2020 | 4,014,164.37 |
| 2020-02-09 19:00:00 | 2/9/2020 | 2020 | 1,063,376.81 |
| 2020-02-10 19:00:00 | 2/10/2020 | 2020 | 2,832,119.04 |
| 2020-02-11 19:00:00 | 2/11/2020 | 2020 | 5,961,310.54 |
| 2020-02-12 19:00:00 | 2/12/2020 | 2020 | 7,209,799.77 |
| 2020-02-13 19:00:00 | 2/13/2020 | 2020 | 6,843,921.07 |
| 2020-02-14 19:00:00 | 2/14/2020 | 2020 | 5,847,690.39 |
| 2020-02-15 19:00:00 | 2/15/2020 | 2020 | 6,416,097.08 |
| 2020-02-16 19:00:00 | 2/16/2020 | 2020 | 3,764,144.13 |
| 2020-02-17 19:00:00 | 2/17/2020 | 2020 | 3,387,368.30 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

filename "CryptoCompare_LBC_Secondary_Market_Trading"

| | | | |
|---|---|---|---|
| 2020-02-18 19:00:00 | 2/18/2020 | 2020 | 3,222,801.73 |
| 2020-02-19 19:00:00 | 2/19/2020 | 2020 | 3,877,443.96 |
| 2020-02-20 19:00:00 | 2/20/2020 | 2020 | 2,969,307.10 |
| 2020-02-21 19:00:00 | 2/21/2020 | 2020 | 1,848,099.87 |
| 2020-02-22 19:00:00 | 2/22/2020 | 2020 | 1,588,493.25 |
| 2020-02-23 19:00:00 | 2/23/2020 | 2020 | 7,628,692.02 |
| 2020-02-24 19:00:00 | 2/24/2020 | 2020 | 6,314,020.44 |
| 2020-02-25 19:00:00 | 2/25/2020 | 2020 | 5,926,324.08 |
| 2020-02-26 19:00:00 | 2/26/2020 | 2020 | 5,500,097.15 |
| 2020-02-27 19:00:00 | 2/27/2020 | 2020 | 5,192,787.57 |
| 2020-02-28 19:00:00 | 2/28/2020 | 2020 | 6,852,761.70 |
| 2020-02-29 19:00:00 | 2/29/2020 | 2020 | 2,374,304.84 |
| 2020-03-01 19:00:00 | 3/1/2020 | 2020 | 3,161,746.46 |
| 2020-03-02 19:00:00 | 3/2/2020 | 2020 | 7,901,235.70 |
| 2020-03-03 19:00:00 | 3/3/2020 | 2020 | 10,012,650.71 |
| 2020-03-04 19:00:00 | 3/4/2020 | 2020 | 8,916,859.45 |
| 2020-03-05 19:00:00 | 3/5/2020 | 2020 | 8,444,915.47 |
| 2020-03-06 19:00:00 | 3/6/2020 | 2020 | 8,633,224.66 |
| 2020-03-07 19:00:00 | 3/7/2020 | 2020 | 9,125,275.75 |
| 2020-03-08 20:00:00 | 3/8/2020 | 2020 | 8,795,433.62 |
| 2020-03-09 20:00:00 | 3/9/2020 | 2020 | 9,670,228.09 |
| 2020-03-10 20:00:00 | 3/10/2020 | 2020 | 9,499,058.97 |
| 2020-03-11 20:00:00 | 3/11/2020 | 2020 | 10,571,163.32 |
| 2020-03-12 20:00:00 | 3/12/2020 | 2020 | 12,693,862.67 |
| 2020-03-13 20:00:00 | 3/13/2020 | 2020 | 47,600,742.21 |
| 2020-03-14 20:00:00 | 3/14/2020 | 2020 | 46,212,716.54 |
| 2020-03-15 20:00:00 | 3/15/2020 | 2020 | 47,471,222.65 |
| 2020-03-16 20:00:00 | 3/16/2020 | 2020 | 45,044,596.71 |
| 2020-03-17 20:00:00 | 3/17/2020 | 2020 | 47,593,741.78 |
| 2020-03-18 20:00:00 | 3/18/2020 | 2020 | 47,175,378.65 |
| 2020-03-19 20:00:00 | 3/19/2020 | 2020 | 45,855,478.82 |
| 2020-03-20 20:00:00 | 3/20/2020 | 2020 | 44,247,351.72 |
| 2020-03-21 20:00:00 | 3/21/2020 | 2020 | 45,897,190.67 |
| 2020-03-22 20:00:00 | 3/22/2020 | 2020 | 44,629,708.76 |
| 2020-03-23 20:00:00 | 3/23/2020 | 2020 | 44,910,017.95 |
| 2020-03-24 20:00:00 | 3/24/2020 | 2020 | 43,990,866.59 |
| 2020-03-25 20:00:00 | 3/25/2020 | 2020 | 46,367,807.81 |
| 2020-03-26 20:00:00 | 3/26/2020 | 2020 | 50,465,858.67 |
| 2020-03-27 20:00:00 | 3/27/2020 | 2020 | 51,125,677.61 |
| 2020-03-28 20:00:00 | 3/28/2020 | 2020 | 47,362,741.32 |
| 2020-03-29 20:00:00 | 3/29/2020 | 2020 | 25,895,714.83 |
| 2020-03-30 20:00:00 | 3/30/2020 | 2020 | 2,320,852.27 |
| 2020-03-31 20:00:00 | 3/31/2020 | 2020 | 3,160,126.67 |
| 2020-04-01 20:00:00 | 4/1/2020 | 2020 | 2,944,185.21 |
| 2020-04-02 20:00:00 | 4/2/2020 | 2020 | 937,646.65 |
| 2020-04-03 20:00:00 | 4/3/2020 | 2020 | 523,610.86 |
| 2020-04-04 20:00:00 | 4/4/2020 | 2020 | 794,835.92 |

| 2020-04-05 20:00:00 | 4/5/2020 | 2020 | 989,448.03 |
| 2020-04-06 20:00:00 | 4/6/2020 | 2020 | 896,713.13 |
| 2020-04-07 20:00:00 | 4/7/2020 | 2020 | 1,088,511.81 |
| 2020-04-08 20:00:00 | 4/8/2020 | 2020 | 1,450,499.86 |
| 2020-04-09 20:00:00 | 4/9/2020 | 2020 | 970,404.91 |
| 2020-04-10 20:00:00 | 4/10/2020 | 2020 | 890,298.27 |
| 2020-04-11 20:00:00 | 4/11/2020 | 2020 | 1,004,279.80 |
| 2020-04-12 20:00:00 | 4/12/2020 | 2020 | 999,033.78 |
| 2020-04-13 20:00:00 | 4/13/2020 | 2020 | 1,510,534.27 |
| 2020-04-14 20:00:00 | 4/14/2020 | 2020 | 1,984,463.66 |
| 2020-04-15 20:00:00 | 4/15/2020 | 2020 | 1,641,204.20 |
| 2020-04-16 20:00:00 | 4/16/2020 | 2020 | 1,702,613.18 |
| 2020-04-17 20:00:00 | 4/17/2020 | 2020 | 1,834,678.88 |
| 2020-04-18 20:00:00 | 4/18/2020 | 2020 | 5,678,441.07 |
| 2020-04-19 20:00:00 | 4/19/2020 | 2020 | 5,606,171.69 |
| 2020-04-20 20:00:00 | 4/20/2020 | 2020 | 1,253,302.88 |
| 2020-04-21 20:00:00 | 4/21/2020 | 2020 | 1,727,309.42 |
| 2020-04-22 20:00:00 | 4/22/2020 | 2020 | 1,835,279.15 |
| 2020-04-23 20:00:00 | 4/23/2020 | 2020 | 4,471,088.92 |
| 2020-04-24 20:00:00 | 4/24/2020 | 2020 | 7,326,050.61 |
| 2020-04-25 20:00:00 | 4/25/2020 | 2020 | 4,812,298.51 |
| 2020-04-26 20:00:00 | 4/26/2020 | 2020 | 3,504,231.06 |
| 2020-04-27 20:00:00 | 4/27/2020 | 2020 | 1,325,018.63 |
| 2020-04-28 20:00:00 | 4/28/2020 | 2020 | 1,798,504.85 |
| 2020-04-29 20:00:00 | 4/29/2020 | 2020 | 2,981,818.63 |
| 2020-04-30 20:00:00 | 4/30/2020 | 2020 | 2,418,434.34 |
| 2020-05-01 20:00:00 | 5/1/2020 | 2020 | 2,048,645.46 |
| 2020-05-02 20:00:00 | 5/2/2020 | 2020 | 3,065,568.75 |
| 2020-05-03 20:00:00 | 5/3/2020 | 2020 | 3,104,968.74 |
| 2020-05-04 20:00:00 | 5/4/2020 | 2020 | 3,532,766.69 |
| 2020-05-05 20:00:00 | 5/5/2020 | 2020 | 2,793,043.39 |
| 2020-05-06 20:00:00 | 5/6/2020 | 2020 | 2,004,109.39 |
| 2020-05-07 20:00:00 | 5/7/2020 | 2020 | 4,836,377.72 |
| 2020-05-08 20:00:00 | 5/8/2020 | 2020 | 1,778,985.95 |
| 2020-05-09 20:00:00 | 5/9/2020 | 2020 | 2,020,313.39 |
| 2020-05-10 20:00:00 | 5/10/2020 | 2020 | 4,959,655.63 |
| 2020-05-11 20:00:00 | 5/11/2020 | 2020 | 5,517,824.75 |
| 2020-05-12 20:00:00 | 5/12/2020 | 2020 | 12,339,672.87 |
| 2020-05-13 20:00:00 | 5/13/2020 | 2020 | 7,557,953.95 |
| 2020-05-14 20:00:00 | 5/14/2020 | 2020 | 6,718,597.47 |
| 2020-05-15 20:00:00 | 5/15/2020 | 2020 | 8,542,039.42 |
| 2020-05-16 20:00:00 | 5/16/2020 | 2020 | 4,004,190.96 |
| 2020-05-17 20:00:00 | 5/17/2020 | 2020 | 1,904,155.77 |
| 2020-05-18 20:00:00 | 5/18/2020 | 2020 | 4,448,276.19 |
| 2020-05-19 20:00:00 | 5/19/2020 | 2020 | 14,937,120.40 |
| 2020-05-20 20:00:00 | 5/20/2020 | 2020 | 25,305,745.96 |
| 2020-05-21 20:00:00 | 5/21/2020 | 2020 | 14,032,583.99 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

filename "CryptoCompare_LBC_Secondary_Market_Trading"

| | | | |
|---|---|---|---|
| 2020-05-22 20:00:00 | 5/22/2020 | 2020 | 11,243,743.28 |
| 2020-05-23 20:00:00 | 5/23/2020 | 2020 | 8,611,264.22 |
| 2020-05-24 20:00:00 | 5/24/2020 | 2020 | 8,338,592.39 |
| 2020-05-25 20:00:00 | 5/25/2020 | 2020 | 7,905,452.79 |
| 2020-05-26 20:00:00 | 5/26/2020 | 2020 | 8,653,825.30 |
| 2020-05-27 20:00:00 | 5/27/2020 | 2020 | 11,213,418.68 |
| 2020-05-28 20:00:00 | 5/28/2020 | 2020 | 8,623,848.93 |
| 2020-05-29 20:00:00 | 5/29/2020 | 2020 | 7,721,567.05 |
| 2020-05-30 20:00:00 | 5/30/2020 | 2020 | 10,100,285.63 |
| 2020-05-31 20:00:00 | 5/31/2020 | 2020 | 9,263,345.05 |
| 2020-06-01 20:00:00 | 6/1/2020 | 2020 | 9,945,349.57 |
| 2020-06-02 20:00:00 | 6/2/2020 | 2020 | 11,055,722.79 |
| 2020-06-03 20:00:00 | 6/3/2020 | 2020 | 10,624,542.92 |
| 2020-06-04 20:00:00 | 6/4/2020 | 2020 | 12,230,429.20 |
| 2020-06-05 20:00:00 | 6/5/2020 | 2020 | 6,119,466.04 |
| 2020-06-06 20:00:00 | 6/6/2020 | 2020 | 10,328,014.66 |
| 2020-06-07 20:00:00 | 6/7/2020 | 2020 | 7,679,523.02 |
| 2020-06-08 20:00:00 | 6/8/2020 | 2020 | 5,836,190.98 |
| 2020-06-09 20:00:00 | 6/9/2020 | 2020 | 6,180,649.26 |
| 2020-06-10 20:00:00 | 6/10/2020 | 2020 | 4,294,435.89 |
| 2020-06-11 20:00:00 | 6/11/2020 | 2020 | 3,596,678.79 |
| 2020-06-12 20:00:00 | 6/12/2020 | 2020 | 3,631,930.34 |
| 2020-06-13 20:00:00 | 6/13/2020 | 2020 | 3,541,053.47 |
| 2020-06-14 20:00:00 | 6/14/2020 | 2020 | 2,488,151.55 |
| 2020-06-15 20:00:00 | 6/15/2020 | 2020 | 1,680,744.60 |
| 2020-06-16 20:00:00 | 6/16/2020 | 2020 | 2,427,337.35 |
| 2020-06-17 20:00:00 | 6/17/2020 | 2020 | 1,721,378.89 |
| 2020-06-18 20:00:00 | 6/18/2020 | 2020 | 2,589,170.89 |
| 2020-06-19 20:00:00 | 6/19/2020 | 2020 | 2,708,109.83 |
| 2020-06-20 20:00:00 | 6/20/2020 | 2020 | 6,881,428.20 |
| 2020-06-21 20:00:00 | 6/21/2020 | 2020 | 3,812,740.30 |
| 2020-06-22 20:00:00 | 6/22/2020 | 2020 | 4,856,083.67 |
| 2020-06-23 20:00:00 | 6/23/2020 | 2020 | 2,177,291.79 |
| 2020-06-24 20:00:00 | 6/24/2020 | 2020 | 1,942,140.45 |
| 2020-06-25 20:00:00 | 6/25/2020 | 2020 | 2,976,077.20 |
| 2020-06-26 20:00:00 | 6/26/2020 | 2020 | 2,806,817.51 |
| 2020-06-27 20:00:00 | 6/27/2020 | 2020 | 2,012,545.91 |
| 2020-06-28 20:00:00 | 6/28/2020 | 2020 | 4,786,649.73 |
| 2020-06-29 20:00:00 | 6/29/2020 | 2020 | 5,995,430.24 |
| 2020-06-30 20:00:00 | 6/30/2020 | 2020 | 4,773,244.50 |
| 2020-07-01 20:00:00 | 7/1/2020 | 2020 | 19,055,300.07 |
| 2020-07-02 20:00:00 | 7/2/2020 | 2020 | 42,249,244.24 |
| 2020-07-03 20:00:00 | 7/3/2020 | 2020 | 8,538,347.25 |
| 2020-07-04 20:00:00 | 7/4/2020 | 2020 | 13,719,376.45 |
| 2020-07-05 20:00:00 | 7/5/2020 | 2020 | 12,630,079.21 |
| 2020-07-06 20:00:00 | 7/6/2020 | 2020 | 12,289,113.95 |
| 2020-07-07 20:00:00 | 7/7/2020 | 2020 | 13,922,438.64 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2020-07-08 20:00:00 | 7/8/2020 | 2020 | 15,486,901.55 |
| 2020-07-09 20:00:00 | 7/9/2020 | 2020 | 18,405,342.91 |
| 2020-07-10 20:00:00 | 7/10/2020 | 2020 | 22,673,196.86 |
| 2020-07-11 20:00:00 | 7/11/2020 | 2020 | 20,305,293.19 |
| 2020-07-12 20:00:00 | 7/12/2020 | 2020 | 24,230,670.50 |
| 2020-07-13 20:00:00 | 7/13/2020 | 2020 | 31,049,864.67 |
| 2020-07-14 20:00:00 | 7/14/2020 | 2020 | 16,926,388.93 |
| 2020-07-15 20:00:00 | 7/15/2020 | 2020 | 30,198,654.74 |
| 2020-07-16 20:00:00 | 7/16/2020 | 2020 | 35,301,926.84 |
| 2020-07-17 20:00:00 | 7/17/2020 | 2020 | 17,221,958.26 |
| 2020-07-18 20:00:00 | 7/18/2020 | 2020 | 23,813,019.97 |
| 2020-07-19 20:00:00 | 7/19/2020 | 2020 | 17,652,272.43 |
| 2020-07-20 20:00:00 | 7/20/2020 | 2020 | 22,407,555.80 |
| 2020-07-21 20:00:00 | 7/21/2020 | 2020 | 18,148,612.97 |
| 2020-07-22 20:00:00 | 7/22/2020 | 2020 | 17,556,351.17 |
| 2020-07-23 20:00:00 | 7/23/2020 | 2020 | 13,024,457.23 |
| 2020-07-24 20:00:00 | 7/24/2020 | 2020 | 20,424,428.05 |
| 2020-07-25 20:00:00 | 7/25/2020 | 2020 | 30,360,513.83 |
| 2020-07-26 20:00:00 | 7/26/2020 | 2020 | 33,312,733.84 |
| 2020-07-27 20:00:00 | 7/27/2020 | 2020 | 11,475,771.88 |
| 2020-07-28 20:00:00 | 7/28/2020 | 2020 | 21,912,081.08 |
| 2020-07-29 20:00:00 | 7/29/2020 | 2020 | 14,080,314.21 |
| 2020-07-30 20:00:00 | 7/30/2020 | 2020 | 10,125,233.09 |
| 2020-07-31 20:00:00 | 7/31/2020 | 2020 | 14,571,936.36 |
| 2020-08-01 20:00:00 | 8/1/2020 | 2020 | 18,510,659.71 |
| 2020-08-02 20:00:00 | 8/2/2020 | 2020 | 21,385,627.56 |
| 2020-08-03 20:00:00 | 8/3/2020 | 2020 | 18,847,927.87 |
| 2020-08-04 20:00:00 | 8/4/2020 | 2020 | 22,716,107.60 |
| 2020-08-05 20:00:00 | 8/5/2020 | 2020 | 33,969,973.70 |
| 2020-08-06 20:00:00 | 8/6/2020 | 2020 | 28,657,084.24 |
| 2020-08-07 20:00:00 | 8/7/2020 | 2020 | 22,465,525.43 |
| 2020-08-08 20:00:00 | 8/8/2020 | 2020 | 38,114,250.88 |
| 2020-08-09 20:00:00 | 8/9/2020 | 2020 | 26,094,596.94 |
| 2020-08-10 20:00:00 | 8/10/2020 | 2020 | 26,390,375.94 |
| 2020-08-11 20:00:00 | 8/11/2020 | 2020 | 24,899,449.93 |
| 2020-08-12 20:00:00 | 8/12/2020 | 2020 | 20,644,399.13 |
| 2020-08-13 20:00:00 | 8/13/2020 | 2020 | 26,615,846.68 |
| 2020-08-14 20:00:00 | 8/14/2020 | 2020 | 18,651,421.81 |
| 2020-08-15 20:00:00 | 8/15/2020 | 2020 | 21,492,787.91 |
| 2020-08-16 20:00:00 | 8/16/2020 | 2020 | 17,392,261.27 |
| 2020-08-17 20:00:00 | 8/17/2020 | 2020 | 18,368,352.06 |
| 2020-08-18 20:00:00 | 8/18/2020 | 2020 | 16,459,024.29 |
| 2020-08-19 20:00:00 | 8/19/2020 | 2020 | 11,204,986.71 |
| 2020-08-20 20:00:00 | 8/20/2020 | 2020 | 12,808,369.14 |
| 2020-08-21 20:00:00 | 8/21/2020 | 2020 | 15,566,931.89 |
| 2020-08-22 20:00:00 | 8/22/2020 | 2020 | 17,012,087.54 |
| 2020-08-23 20:00:00 | 8/23/2020 | 2020 | 15,534,536.87 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2020-08-24 20:00:00 | 8/24/2020 | 2020 | 24,534,605.68 |
| 2020-08-25 20:00:00 | 8/25/2020 | 2020 | 16,809,344.07 |
| 2020-08-26 20:00:00 | 8/26/2020 | 2020 | 24,311,339.30 |
| 2020-08-27 20:00:00 | 8/27/2020 | 2020 | 22,536,261.45 |
| 2020-08-28 20:00:00 | 8/28/2020 | 2020 | 19,355,353.76 |
| 2020-08-29 20:00:00 | 8/29/2020 | 2020 | 20,542,810.10 |
| 2020-08-30 20:00:00 | 8/30/2020 | 2020 | 18,874,514.47 |
| 2020-08-31 20:00:00 | 8/31/2020 | 2020 | 28,799,384.96 |
| 2020-09-01 20:00:00 | 9/1/2020 | 2020 | 36,064,117.81 |
| 2020-09-02 20:00:00 | 9/2/2020 | 2020 | 25,092,884.62 |
| 2020-09-03 20:00:00 | 9/3/2020 | 2020 | 27,461,120.05 |
| 2020-09-04 20:00:00 | 9/4/2020 | 2020 | 31,637,346.95 |
| 2020-09-05 20:00:00 | 9/5/2020 | 2020 | 28,466,269.17 |
| 2020-09-06 20:00:00 | 9/6/2020 | 2020 | 30,447,586.15 |
| 2020-09-07 20:00:00 | 9/7/2020 | 2020 | 29,761,585.13 |
| 2020-09-08 20:00:00 | 9/8/2020 | 2020 | 19,139,628.62 |
| 2020-09-09 20:00:00 | 9/9/2020 | 2020 | 23,036,885.85 |
| 2020-09-10 20:00:00 | 9/10/2020 | 2020 | 23,040,667.69 |
| 2020-09-11 20:00:00 | 9/11/2020 | 2020 | 26,669,671.00 |
| 2020-09-12 20:00:00 | 9/12/2020 | 2020 | 21,775,690.34 |
| 2020-09-13 20:00:00 | 9/13/2020 | 2020 | 20,675,712.44 |
| 2020-09-14 20:00:00 | 9/14/2020 | 2020 | 16,023,032.71 |
| 2020-09-15 20:00:00 | 9/15/2020 | 2020 | 19,620,693.05 |
| 2020-09-16 20:00:00 | 9/16/2020 | 2020 | 19,421,071.43 |
| 2020-09-17 20:00:00 | 9/17/2020 | 2020 | 23,646,576.40 |
| 2020-09-18 20:00:00 | 9/18/2020 | 2020 | 18,608,267.10 |
| 2020-09-19 20:00:00 | 9/19/2020 | 2020 | 20,487,598.87 |
| 2020-09-20 20:00:00 | 9/20/2020 | 2020 | 33,350,238.65 |
| 2020-09-21 20:00:00 | 9/21/2020 | 2020 | 20,230,942.62 |
| 2020-09-22 20:00:00 | 9/22/2020 | 2020 | 18,046,672.00 |
| 2020-09-23 20:00:00 | 9/23/2020 | 2020 | 31,487,916.97 |
| 2020-09-24 20:00:00 | 9/24/2020 | 2020 | 86,396,626.68 |
| 2020-09-25 20:00:00 | 9/25/2020 | 2020 | 50,725,228.22 |
| 2020-09-26 20:00:00 | 9/26/2020 | 2020 | 43,619,221.10 |
| 2020-09-27 20:00:00 | 9/27/2020 | 2020 | 43,085,931.30 |
| 2020-09-28 20:00:00 | 9/28/2020 | 2020 | 45,638,375.34 |
| 2020-09-29 20:00:00 | 9/29/2020 | 2020 | 36,372,933.87 |
| 2020-09-30 20:00:00 | 9/30/2020 | 2020 | 36,494,471.03 |
| 2020-10-01 20:00:00 | 10/1/2020 | 2020 | 39,541,283.48 |
| 2020-10-02 20:00:00 | 10/2/2020 | 2020 | 34,836,321.97 |
| 2020-10-03 20:00:00 | 10/3/2020 | 2020 | 49,066,416.27 |
| 2020-10-04 20:00:00 | 10/4/2020 | 2020 | 45,749,180.63 |
| 2020-10-05 20:00:00 | 10/5/2020 | 2020 | 52,864,533.05 |
| 2020-10-06 20:00:00 | 10/6/2020 | 2020 | 29,031,095.05 |
| 2020-10-07 20:00:00 | 10/7/2020 | 2020 | 31,111,330.00 |
| 2020-10-08 20:00:00 | 10/8/2020 | 2020 | 30,344,723.29 |
| 2020-10-09 20:00:00 | 10/9/2020 | 2020 | 28,837,326.80 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2020-10-10 20:00:00 | 10/10/2020 | 2020 | 30,335,629.23 |
| 2020-10-11 20:00:00 | 10/11/2020 | 2020 | 30,703,735.16 |
| 2020-10-12 20:00:00 | 10/12/2020 | 2020 | 40,785,456.70 |
| 2020-10-13 20:00:00 | 10/13/2020 | 2020 | 33,857,217.73 |
| 2020-10-14 20:00:00 | 10/14/2020 | 2020 | 36,281,003.16 |
| 2020-10-15 20:00:00 | 10/15/2020 | 2020 | 37,169,670.64 |
| 2020-10-16 20:00:00 | 10/16/2020 | 2020 | 26,070,835.77 |
| 2020-10-17 20:00:00 | 10/17/2020 | 2020 | 23,545,692.48 |
| 2020-10-18 20:00:00 | 10/18/2020 | 2020 | 52,045,737.69 |
| 2020-10-19 20:00:00 | 10/19/2020 | 2020 | 35,457,719.52 |
| 2020-10-20 20:00:00 | 10/20/2020 | 2020 | 33,366,199.45 |
| 2020-10-21 20:00:00 | 10/21/2020 | 2020 | 30,764,519.62 |
| 2020-10-22 20:00:00 | 10/22/2020 | 2020 | 32,384,662.02 |
| 2020-10-23 20:00:00 | 10/23/2020 | 2020 | 23,972,384.83 |
| 2020-10-24 20:00:00 | 10/24/2020 | 2020 | 15,447,509.54 |
| 2020-10-25 20:00:00 | 10/25/2020 | 2020 | 25,830,371.28 |
| 2020-10-26 20:00:00 | 10/26/2020 | 2020 | 24,718,664.81 |
| 2020-10-27 20:00:00 | 10/27/2020 | 2020 | 25,315,532.71 |
| 2020-10-28 20:00:00 | 10/28/2020 | 2020 | 26,844,315.83 |
| 2020-10-29 20:00:00 | 10/29/2020 | 2020 | 26,605,232.61 |
| 2020-10-30 20:00:00 | 10/30/2020 | 2020 | 18,676,575.85 |
| 2020-10-31 20:00:00 | 10/31/2020 | 2020 | 23,248,936.28 |
| 2020-11-01 19:00:00 | 11/1/2020 | 2020 | 17,033,493.28 |
| 2020-11-02 19:00:00 | 11/2/2020 | 2020 | 13,862,267.75 |
| 2020-11-03 19:00:00 | 11/3/2020 | 2020 | 24,494,250.56 |
| 2020-11-04 19:00:00 | 11/4/2020 | 2020 | 20,905,169.13 |
| 2020-11-05 19:00:00 | 11/5/2020 | 2020 | 20,457,547.29 |
| 2020-11-06 19:00:00 | 11/6/2020 | 2020 | 14,373,670.84 |
| 2020-11-07 19:00:00 | 11/7/2020 | 2020 | 13,815,410.88 |
| 2020-11-08 19:00:00 | 11/8/2020 | 2020 | 17,602,129.72 |
| 2020-11-09 19:00:00 | 11/9/2020 | 2020 | 22,994,476.41 |
| 2020-11-10 19:00:00 | 11/10/2020 | 2020 | 13,751,657.10 |
| 2020-11-11 19:00:00 | 11/11/2020 | 2020 | 27,297,625.56 |
| 2020-11-12 19:00:00 | 11/12/2020 | 2020 | 28,912,820.44 |
| 2020-11-13 19:00:00 | 11/13/2020 | 2020 | 21,810,358.71 |
| 2020-11-14 19:00:00 | 11/14/2020 | 2020 | 20,537,158.02 |
| 2020-11-15 19:00:00 | 11/15/2020 | 2020 | 39,372,965.57 |
| 2020-11-16 19:00:00 | 11/16/2020 | 2020 | 28,569,572.13 |
| 2020-11-17 19:00:00 | 11/17/2020 | 2020 | 26,021,598.27 |
| 2020-11-18 19:00:00 | 11/18/2020 | 2020 | 21,084,895.74 |
| 2020-11-19 19:00:00 | 11/19/2020 | 2020 | 22,958,375.28 |
| 2020-11-20 19:00:00 | 11/20/2020 | 2020 | 19,775,459.53 |
| 2020-11-21 19:00:00 | 11/21/2020 | 2020 | 24,575,344.03 |
| 2020-11-22 19:00:00 | 11/22/2020 | 2020 | 25,640,014.97 |
| 2020-11-23 19:00:00 | 11/23/2020 | 2020 | 28,145,386.93 |
| 2020-11-24 19:00:00 | 11/24/2020 | 2020 | 30,435,031.14 |
| 2020-11-25 19:00:00 | 11/25/2020 | 2020 | 31,478,029.44 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2020-11-26 19:00:00 | 11/26/2020 | 2020 | 27,615,810.62 |
| 2020-11-27 19:00:00 | 11/27/2020 | 2020 | 22,710,123.85 |
| 2020-11-28 19:00:00 | 11/28/2020 | 2020 | 20,540,468.29 |
| 2020-11-29 19:00:00 | 11/29/2020 | 2020 | 25,115,133.44 |
| 2020-11-30 19:00:00 | 11/30/2020 | 2020 | 30,707,307.42 |
| 2020-12-01 19:00:00 | 12/1/2020 | 2020 | 29,976,509.99 |
| 2020-12-02 19:00:00 | 12/2/2020 | 2020 | 26,693,079.94 |
| 2020-12-03 19:00:00 | 12/3/2020 | 2020 | 25,481,276.72 |
| 2020-12-04 19:00:00 | 12/4/2020 | 2020 | 22,206,836.16 |
| 2020-12-05 19:00:00 | 12/5/2020 | 2020 | 24,797,909.22 |
| 2020-12-06 19:00:00 | 12/6/2020 | 2020 | 25,148,246.57 |
| 2020-12-07 19:00:00 | 12/7/2020 | 2020 | 27,614,476.15 |
| 2020-12-08 19:00:00 | 12/8/2020 | 2020 | 28,762,430.56 |
| 2020-12-09 19:00:00 | 12/9/2020 | 2020 | 28,882,861.40 |
| 2020-12-10 19:00:00 | 12/10/2020 | 2020 | 275,866,441.30 |
| 2020-12-11 19:00:00 | 12/11/2020 | 2020 | 180,583,125.73 |
| 2020-12-12 19:00:00 | 12/12/2020 | 2020 | 88,489,404.79 |
| 2020-12-13 19:00:00 | 12/13/2020 | 2020 | 61,585,034.00 |
| 2020-12-14 19:00:00 | 12/14/2020 | 2020 | 49,139,688.50 |
| 2020-12-15 19:00:00 | 12/15/2020 | 2020 | 66,112,350.22 |
| 2020-12-16 19:00:00 | 12/16/2020 | 2020 | 50,635,176.52 |
| 2020-12-17 19:00:00 | 12/17/2020 | 2020 | 54,276,134.91 |
| 2020-12-18 19:00:00 | 12/18/2020 | 2020 | 51,987,704.59 |
| 2020-12-19 19:00:00 | 12/19/2020 | 2020 | 35,637,019.92 |
| 2020-12-20 19:00:00 | 12/20/2020 | 2020 | 32,553,564.19 |
| 2020-12-21 19:00:00 | 12/21/2020 | 2020 | 39,510,672.45 |
| 2020-12-22 19:00:00 | 12/22/2020 | 2020 | 45,156,642.16 |
| 2020-12-23 19:00:00 | 12/23/2020 | 2020 | 24,821,007.77 |
| 2020-12-24 19:00:00 | 12/24/2020 | 2020 | 26,335,121.54 |
| 2020-12-25 19:00:00 | 12/25/2020 | 2020 | 25,829,381.22 |
| 2020-12-26 19:00:00 | 12/26/2020 | 2020 | 107,845,112.79 |
| 2020-12-27 19:00:00 | 12/27/2020 | 2020 | 306,688,666.49 |
| 2020-12-28 19:00:00 | 12/28/2020 | 2020 | 67,906,787.63 |
| 2020-12-29 19:00:00 | 12/29/2020 | 2020 | 48,659,116.59 |
| 2020-12-30 19:00:00 | 12/30/2020 | 2020 | 260,581,977.28 |
| 2020-12-31 19:00:00 | 12/31/2020 | 2020 | 303,614,835.57 |
| 2021-01-01 19:00:00 | 1/1/2021 | 2021 | 122,051,547.37 |
| 2021-01-02 19:00:00 | 1/2/2021 | 2021 | 202,579,228.33 |
| 2021-01-03 19:00:00 | 1/3/2021 | 2021 | 113,418,007.92 |
| 2021-01-04 19:00:00 | 1/4/2021 | 2021 | 100,150,526.83 |
| 2021-01-05 19:00:00 | 1/5/2021 | 2021 | 84,338,191.22 |
| 2021-01-06 19:00:00 | 1/6/2021 | 2021 | 65,397,506.09 |
| 2021-01-07 19:00:00 | 1/7/2021 | 2021 | 51,577,686.44 |
| 2021-01-08 19:00:00 | 1/8/2021 | 2021 | 35,696,844.70 |
| 2021-01-09 19:00:00 | 1/9/2021 | 2021 | 49,656,357.75 |
| 2021-01-10 19:00:00 | 1/10/2021 | 2021 | 47,794,185.66 |
| 2021-01-11 19:00:00 | 1/11/2021 | 2021 | 113,786,716.99 |

| 2021-01-12 19:00:00 | 1/12/2021 | 2021 | 40,331,153.54 |
| 2021-01-13 19:00:00 | 1/13/2021 | 2021 | 39,207,103.46 |
| 2021-01-14 19:00:00 | 1/14/2021 | 2021 | 46,285,709.85 |
| 2021-01-15 19:00:00 | 1/15/2021 | 2021 | 47,228,884.47 |
| 2021-01-16 19:00:00 | 1/16/2021 | 2021 | 169,442,508.75 |
| 2021-01-17 19:00:00 | 1/17/2021 | 2021 | 262,535,621.03 |
| 2021-01-18 19:00:00 | 1/18/2021 | 2021 | 189,125,864.99 |
| 2021-01-19 19:00:00 | 1/19/2021 | 2021 | 92,046,790.61 |
| 2021-01-20 19:00:00 | 1/20/2021 | 2021 | 71,351,981.27 |
| 2021-01-21 19:00:00 | 1/21/2021 | 2021 | 72,129,940.60 |
| 2021-01-22 19:00:00 | 1/22/2021 | 2021 | 119,822,768.47 |
| 2021-01-23 19:00:00 | 1/23/2021 | 2021 | 74,817,308.56 |
| 2021-01-24 19:00:00 | 1/24/2021 | 2021 | 37,267,007.38 |
| 2021-01-25 19:00:00 | 1/25/2021 | 2021 | 39,604,912.17 |
| 2021-01-26 19:00:00 | 1/26/2021 | 2021 | 43,674,835.38 |
| 2021-01-27 19:00:00 | 1/27/2021 | 2021 | 61,060,627.54 |
| 2021-01-28 19:00:00 | 1/28/2021 | 2021 | 75,173,274.97 |
| 2021-01-29 19:00:00 | 1/29/2021 | 2021 | 43,281,617.68 |
| 2021-01-30 19:00:00 | 1/30/2021 | 2021 | 37,266,309.83 |
| 2021-01-31 19:00:00 | 1/31/2021 | 2021 | 58,377,594.36 |
| 2021-02-01 19:00:00 | 2/1/2021 | 2021 | 53,273,834.76 |
| 2021-02-02 19:00:00 | 2/2/2021 | 2021 | 79,640,603.15 |
| 2021-02-03 19:00:00 | 2/3/2021 | 2021 | 92,248,179.86 |
| 2021-02-04 19:00:00 | 2/4/2021 | 2021 | 77,642,729.76 |
| 2021-02-05 19:00:00 | 2/5/2021 | 2021 | 62,977,763.40 |
| 2021-02-06 19:00:00 | 2/6/2021 | 2021 | 49,538,621.85 |
| 2021-02-07 19:00:00 | 2/7/2021 | 2021 | 34,827,574.98 |
| 2021-02-08 19:00:00 | 2/8/2021 | 2021 | 39,949,352.04 |
| 2021-02-09 19:00:00 | 2/9/2021 | 2021 | 96,375,241.01 |
| 2021-02-10 19:00:00 | 2/10/2021 | 2021 | 61,455,479.40 |
| 2021-02-11 19:00:00 | 2/11/2021 | 2021 | 71,284,600.19 |
| 2021-02-12 19:00:00 | 2/12/2021 | 2021 | 71,414,987.92 |
| 2021-02-13 19:00:00 | 2/13/2021 | 2021 | 56,735,942.00 |
| 2021-02-14 19:00:00 | 2/14/2021 | 2021 | 41,894,861.59 |
| 2021-02-15 19:00:00 | 2/15/2021 | 2021 | 30,027,817.04 |
| 2021-02-16 19:00:00 | 2/16/2021 | 2021 | 164,734,960.32 |
| 2021-02-17 19:00:00 | 2/17/2021 | 2021 | 110,322,913.29 |
| 2021-02-18 19:00:00 | 2/18/2021 | 2021 | 55,396,008.24 |
| 2021-02-19 19:00:00 | 2/19/2021 | 2021 | 51,067,865.76 |
| 2021-02-20 19:00:00 | 2/20/2021 | 2021 | 58,909,284.71 |
| 2021-02-21 19:00:00 | 2/21/2021 | 2021 | 112,200,380.18 |
| 2021-02-22 19:00:00 | 2/22/2021 | 2021 | 135,427,688.50 |
| 2021-02-23 19:00:00 | 2/23/2021 | 2021 | 83,042,920.54 |
| 2021-02-24 19:00:00 | 2/24/2021 | 2021 | 61,282,849.38 |
| 2021-02-25 19:00:00 | 2/25/2021 | 2021 | 40,529,902.63 |
| 2021-02-26 19:00:00 | 2/26/2021 | 2021 | 56,311,316.99 |
| 2021-02-27 19:00:00 | 2/27/2021 | 2021 | 53,145,452.71 |

| | | | |
|---|---|---|---|
| 2021-02-28 19:00:00 | 2/28/2021 | 2021 | 64,044,442.65 |
| 2021-03-01 19:00:00 | 3/1/2021 | 2021 | 33,555,573.35 |
| 2021-03-02 19:00:00 | 3/2/2021 | 2021 | 43,489,858.58 |
| 2021-03-03 19:00:00 | 3/3/2021 | 2021 | 53,197,845.44 |
| 2021-03-04 19:00:00 | 3/4/2021 | 2021 | 94,556,820.09 |
| 2021-03-05 19:00:00 | 3/5/2021 | 2021 | 81,050,160.57 |
| 2021-03-06 19:00:00 | 3/6/2021 | 2021 | 145,325,003.30 |
| 2021-03-07 19:00:00 | 3/7/2021 | 2021 | 69,893,385.24 |
| 2021-03-08 19:00:00 | 3/8/2021 | 2021 | 48,459,005.87 |
| 2021-03-09 19:00:00 | 3/9/2021 | 2021 | 62,325,756.47 |
| 2021-03-10 19:00:00 | 3/10/2021 | 2021 | 41,522,286.79 |
| 2021-03-11 19:00:00 | 3/11/2021 | 2021 | 60,857,102.78 |
| 2021-03-12 19:00:00 | 3/12/2021 | 2021 | 87,824,496.36 |
| 2021-03-13 19:00:00 | 3/13/2021 | 2021 | 65,483,542.50 |
| 2021-03-14 20:00:00 | 3/14/2021 | 2021 | 95,910,380.30 |
| 2021-03-15 20:00:00 | 3/15/2021 | 2021 | 60,644,291.74 |
| 2021-03-16 20:00:00 | 3/16/2021 | 2021 | 55,091,740.77 |
| 2021-03-17 20:00:00 | 3/17/2021 | 2021 | 45,406,002.69 |
| 2021-03-18 20:00:00 | 3/18/2021 | 2021 | 71,904,072.58 |
| 2021-03-19 20:00:00 | 3/19/2021 | 2021 | 82,068,464.14 |
| 2021-03-20 20:00:00 | 3/20/2021 | 2021 | 58,117,142.98 |
| 2021-03-21 20:00:00 | 3/21/2021 | 2021 | 73,714,267.62 |
| 2021-03-22 20:00:00 | 3/22/2021 | 2021 | 54,688,069.19 |
| 2021-03-23 20:00:00 | 3/23/2021 | 2021 | 91,520,704.53 |
| 2021-03-24 20:00:00 | 3/24/2021 | 2021 | 42,357,808.30 |
| 2021-03-25 20:00:00 | 3/25/2021 | 2021 | 31,781,284.75 |
| 2021-03-26 20:00:00 | 3/26/2021 | 2021 | 26,281,662.93 |
| 2021-03-27 20:00:00 | 3/27/2021 | 2021 | 35,201,177.56 |
| 2021-03-28 20:00:00 | 3/28/2021 | 2021 | 47,220,340.85 |
| 2021-03-29 20:00:00 | 3/29/2021 | 2021 | 122,055,319.61 |
| 2021-03-30 20:00:00 | 3/30/2021 | 2021 | 117,178,849.96 |
| 2021-03-31 20:00:00 | 3/31/2021 | 2021 | 137,616,107.85 |
| 2021-04-01 20:00:00 | 4/1/2021 | 2021 | 134,374,688.72 |
| 2021-04-02 20:00:00 | 4/2/2021 | 2021 | 170,756,107.31 |
| 2021-04-03 20:00:00 | 4/3/2021 | 2021 | 111,914,010.12 |
| 2021-04-04 20:00:00 | 4/4/2021 | 2021 | 91,211,278.88 |
| 2021-04-05 20:00:00 | 4/5/2021 | 2021 | 61,871,902.63 |
| 2021-04-06 20:00:00 | 4/6/2021 | 2021 | 78,110,957.75 |
| 2021-04-07 20:00:00 | 4/7/2021 | 2021 | 70,957,069.25 |
| 2021-04-08 20:00:00 | 4/8/2021 | 2021 | 86,358,110.42 |
| 2021-04-09 20:00:00 | 4/9/2021 | 2021 | 78,396,220.15 |
| 2021-04-10 20:00:00 | 4/10/2021 | 2021 | 50,075,390.37 |
| 2021-04-11 20:00:00 | 4/11/2021 | 2021 | 34,498,952.36 |
| 2021-04-12 20:00:00 | 4/12/2021 | 2021 | 44,812,277.37 |
| 2021-04-13 20:00:00 | 4/13/2021 | 2021 | 43,976,471.50 |
| 2021-04-14 20:00:00 | 4/14/2021 | 2021 | 39,921,613.45 |
| 2021-04-15 20:00:00 | 4/15/2021 | 2021 | 41,170,186.87 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
filename "CryptoCompare_LBC_Secondary_Market_Trading"

| | | | |
|---|---|---|---|
| 2021-04-16 20:00:00 | 4/16/2021 | 2021 | 28,192,315.64 |
| 2021-04-17 20:00:00 | 4/17/2021 | 2021 | 36,589,598.11 |
| 2021-04-18 20:00:00 | 4/18/2021 | 2021 | 51,403,419.75 |
| 2021-04-19 20:00:00 | 4/19/2021 | 2021 | 47,737,863.73 |
| 2021-04-20 20:00:00 | 4/20/2021 | 2021 | 43,767,544.93 |
| 2021-04-21 20:00:00 | 4/21/2021 | 2021 | 44,173,027.32 |
| 2021-04-22 20:00:00 | 4/22/2021 | 2021 | 56,029,857.51 |
| 2021-04-23 20:00:00 | 4/23/2021 | 2021 | 76,374,848.65 |
| 2021-04-24 20:00:00 | 4/24/2021 | 2021 | 72,742,385.63 |
| 2021-04-25 20:00:00 | 4/25/2021 | 2021 | 68,322,159.50 |
| 2021-04-26 20:00:00 | 4/26/2021 | 2021 | 55,417,382.74 |
| 2021-04-27 20:00:00 | 4/27/2021 | 2021 | 39,647,532.78 |
| 2021-04-28 20:00:00 | 4/28/2021 | 2021 | 20,665,922.91 |
| 2021-04-29 20:00:00 | 4/29/2021 | 2021 | 26,364,108.10 |
| 2021-04-30 20:00:00 | 4/30/2021 | 2021 | 128,358,068.36 |
| 2021-05-01 20:00:00 | 5/1/2021 | 2021 | 37,247,191.99 |
| 2021-05-02 20:00:00 | 5/2/2021 | 2021 | 41,861,744.28 |
| 2021-05-03 20:00:00 | 5/3/2021 | 2021 | 37,073,129.95 |
| 2021-05-04 20:00:00 | 5/4/2021 | 2021 | 24,773,043.85 |
| 2021-05-05 20:00:00 | 5/5/2021 | 2021 | 27,760,761.40 |
| 2021-05-06 20:00:00 | 5/6/2021 | 2021 | 42,104,878.54 |
| 2021-05-07 20:00:00 | 5/7/2021 | 2021 | 21,560,559.73 |
| 2021-05-08 20:00:00 | 5/8/2021 | 2021 | 16,818,966.11 |
| 2021-05-09 20:00:00 | 5/9/2021 | 2021 | 16,177,202.17 |
| 2021-05-10 20:00:00 | 5/10/2021 | 2021 | 56,655,248.17 |
| 2021-05-11 20:00:00 | 5/11/2021 | 2021 | 49,266,156.07 |
| 2021-05-12 20:00:00 | 5/12/2021 | 2021 | 29,368,905.39 |
| 2021-05-13 20:00:00 | 5/13/2021 | 2021 | 15,018,406.84 |
| 2021-05-14 20:00:00 | 5/14/2021 | 2021 | 26,885,439.90 |
| 2021-05-15 20:00:00 | 5/15/2021 | 2021 | 12,515,138.35 |
| 2021-05-16 20:00:00 | 5/16/2021 | 2021 | 26,889,607.94 |
| 2021-05-17 20:00:00 | 5/17/2021 | 2021 | 33,665,241.69 |
| 2021-05-18 20:00:00 | 5/18/2021 | 2021 | 90,370,559.72 |
| 2021-05-19 20:00:00 | 5/19/2021 | 2021 | 52,314,110.33 |
| 2021-05-20 20:00:00 | 5/20/2021 | 2021 | 303,575,932.87 |
| 2021-05-21 20:00:00 | 5/21/2021 | 2021 | 185,392,969.40 |
| 2021-05-22 20:00:00 | 5/22/2021 | 2021 | 92,678,902.76 |
| 2021-05-23 20:00:00 | 5/23/2021 | 2021 | 72,046,703.24 |
| 2021-05-24 20:00:00 | 5/24/2021 | 2021 | 55,885,412.79 |
| 2021-05-25 20:00:00 | 5/25/2021 | 2021 | 61,399,430.40 |
| 2021-05-26 20:00:00 | 5/26/2021 | 2021 | 56,506,893.42 |
| 2021-05-27 20:00:00 | 5/27/2021 | 2021 | 46,862,917.56 |
| 2021-05-28 20:00:00 | 5/28/2021 | 2021 | 56,611,581.66 |
| 2021-05-29 20:00:00 | 5/29/2021 | 2021 | 24,743,816.44 |
| 2021-05-30 20:00:00 | 5/30/2021 | 2021 | 27,823,463.86 |
| 2021-05-31 20:00:00 | 5/31/2021 | 2021 | 20,256,231.79 |
| 2021-06-01 20:00:00 | 6/1/2021 | 2021 | 33,592,723.36 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2021-06-02 20:00:00 | 6/2/2021 | 2021 | 34,078,708.86 |
| 2021-06-03 20:00:00 | 6/3/2021 | 2021 | 96,186,672.54 |
| 2021-06-04 20:00:00 | 6/4/2021 | 2021 | 25,731,509.03 |
| 2021-06-05 20:00:00 | 6/5/2021 | 2021 | 52,572,922.18 |
| 2021-06-06 20:00:00 | 6/6/2021 | 2021 | 172,447,469.27 |
| 2021-06-07 20:00:00 | 6/7/2021 | 2021 | 139,485,442.13 |
| 2021-06-08 20:00:00 | 6/8/2021 | 2021 | 54,580,055.56 |
| 2021-06-09 20:00:00 | 6/9/2021 | 2021 | 55,361,810.71 |
| 2021-06-10 20:00:00 | 6/10/2021 | 2021 | 178,668,217.10 |
| 2021-06-11 20:00:00 | 6/11/2021 | 2021 | 94,433,420.33 |
| 2021-06-12 20:00:00 | 6/12/2021 | 2021 | 55,826,717.73 |
| 2021-06-13 20:00:00 | 6/13/2021 | 2021 | 231,924,273.03 |
| 2021-06-14 20:00:00 | 6/14/2021 | 2021 | 528,328,323.49 |
| 2021-06-15 20:00:00 | 6/15/2021 | 2021 | 154,558,074.67 |
| 2021-06-16 20:00:00 | 6/16/2021 | 2021 | 191,081,354.02 |
| 2021-06-17 20:00:00 | 6/17/2021 | 2021 | 226,438,140.23 |
| 2021-06-18 20:00:00 | 6/18/2021 | 2021 | 479,327,598.92 |
| 2021-06-19 20:00:00 | 6/19/2021 | 2021 | 113,218,599.98 |
| 2021-06-20 20:00:00 | 6/20/2021 | 2021 | 199,671,438.13 |
| 2021-06-21 20:00:00 | 6/21/2021 | 2021 | 74,255,834.36 |
| 2021-06-22 20:00:00 | 6/22/2021 | 2021 | 365,460,611.75 |
| 2021-06-23 20:00:00 | 6/23/2021 | 2021 | 624,399,377.80 |
| 2021-06-24 20:00:00 | 6/24/2021 | 2021 | 216,654,296.31 |
| 2021-06-25 20:00:00 | 6/25/2021 | 2021 | 91,177,138.27 |
| 2021-06-26 20:00:00 | 6/26/2021 | 2021 | 465,483,879.29 |
| 2021-06-27 20:00:00 | 6/27/2021 | 2021 | 253,835,365.51 |
| 2021-06-28 20:00:00 | 6/28/2021 | 2021 | 17,853,234.44 |
| 2021-06-29 20:00:00 | 6/29/2021 | 2021 | 8,597,079.17 |
| 2021-06-30 20:00:00 | 6/30/2021 | 2021 | 5,307,830.94 |
| 2021-07-01 20:00:00 | 7/1/2021 | 2021 | 3,510,751.72 |
| 2021-07-02 20:00:00 | 7/2/2021 | 2021 | 6,075,395.15 |
| 2021-07-03 20:00:00 | 7/3/2021 | 2021 | 2,948,784.24 |
| 2021-07-04 20:00:00 | 7/4/2021 | 2021 | 3,029,641.85 |
| 2021-07-05 20:00:00 | 7/5/2021 | 2021 | 6,017,515.32 |
| 2021-07-06 20:00:00 | 7/6/2021 | 2021 | 9,912,871.26 |
| 2021-07-07 20:00:00 | 7/7/2021 | 2021 | 6,340,088.52 |
| 2021-07-08 20:00:00 | 7/8/2021 | 2021 | 1,905,904.67 |
| 2021-07-09 20:00:00 | 7/9/2021 | 2021 | 1,219,190.28 |
| 2021-07-10 20:00:00 | 7/10/2021 | 2021 | 1,010,299.82 |
| 2021-07-11 20:00:00 | 7/11/2021 | 2021 | 918,964.09 |
| 2021-07-12 20:00:00 | 7/12/2021 | 2021 | 2,322,799.92 |
| 2021-07-13 20:00:00 | 7/13/2021 | 2021 | 2,353,807.05 |
| 2021-07-14 20:00:00 | 7/14/2021 | 2021 | 916,676.99 |
| 2021-07-15 20:00:00 | 7/15/2021 | 2021 | 1,080,851.90 |
| 2021-07-16 20:00:00 | 7/16/2021 | 2021 | 2,150,479.51 |
| 2021-07-17 20:00:00 | 7/17/2021 | 2021 | 3,176,319.39 |
| 2021-07-18 20:00:00 | 7/18/2021 | 2021 | 2,325,276.84 |

| 2021-07-19 20:00:00 | 7/19/2021 | 2021 | 2,714,113.15 |
| 2021-07-20 20:00:00 | 7/20/2021 | 2021 | 1,057,933.10 |
| 2021-07-21 20:00:00 | 7/21/2021 | 2021 | 1,164,509.44 |
| 2021-07-22 20:00:00 | 7/22/2021 | 2021 | 1,664,300.42 |
| 2021-07-23 20:00:00 | 7/23/2021 | 2021 | 668,508.65 |
| 2021-07-24 20:00:00 | 7/24/2021 | 2021 | 2,744,227.46 |
| 2021-07-25 20:00:00 | 7/25/2021 | 2021 | 2,600,424.65 |
| 2021-07-26 20:00:00 | 7/26/2021 | 2021 | 2,677,402.10 |
| 2021-07-27 20:00:00 | 7/27/2021 | 2021 | 1,702,291.09 |
| 2021-07-28 20:00:00 | 7/28/2021 | 2021 | 708,554.63 |
| 2021-07-29 20:00:00 | 7/29/2021 | 2021 | 891,089.81 |
| 2021-07-30 20:00:00 | 7/30/2021 | 2021 | 797,559.06 |
| 2021-07-31 20:00:00 | 7/31/2021 | 2021 | 1,321,750.38 |
| 2021-08-01 20:00:00 | 8/1/2021 | 2021 | 856,911.53 |
| 2021-08-02 20:00:00 | 8/2/2021 | 2021 | 530,699.23 |
| 2021-08-03 20:00:00 | 8/3/2021 | 2021 | 1,484,929.90 |
| 2021-08-04 20:00:00 | 8/4/2021 | 2021 | 2,245,974.24 |
| 2021-08-05 20:00:00 | 8/5/2021 | 2021 | 2,323,358.88 |
| 2021-08-06 20:00:00 | 8/6/2021 | 2021 | 2,279,436.83 |
| 2021-08-07 20:00:00 | 8/7/2021 | 2021 | 1,779,700.89 |
| 2021-08-08 20:00:00 | 8/8/2021 | 2021 | 2,936,616.99 |
| 2021-08-09 20:00:00 | 8/9/2021 | 2021 | 958,265.00 |
| 2021-08-10 20:00:00 | 8/10/2021 | 2021 | 2,563,153.12 |
| 2021-08-11 20:00:00 | 8/11/2021 | 2021 | 1,837,941.66 |
| 2021-08-12 20:00:00 | 8/12/2021 | 2021 | 2,802,323.76 |
| 2021-08-13 20:00:00 | 8/13/2021 | 2021 | 2,838,340.75 |
| 2021-08-14 20:00:00 | 8/14/2021 | 2021 | 8,192,269.06 |
| 2021-08-15 20:00:00 | 8/15/2021 | 2021 | 3,830,565.34 |
| 2021-08-16 20:00:00 | 8/16/2021 | 2021 | 1,994,642.17 |
| 2021-08-17 20:00:00 | 8/17/2021 | 2021 | 1,844,452.00 |
| 2021-08-18 20:00:00 | 8/18/2021 | 2021 | 3,397,413.13 |
| 2021-08-19 20:00:00 | 8/19/2021 | 2021 | 3,798,285.41 |
| 2021-08-20 20:00:00 | 8/20/2021 | 2021 | 3,085,749.20 |
| 2021-08-21 20:00:00 | 8/21/2021 | 2021 | 1,012,471.90 |
| 2021-08-22 20:00:00 | 8/22/2021 | 2021 | 2,394,742.45 |
| 2021-08-23 20:00:00 | 8/23/2021 | 2021 | 981,768.10 |
| 2021-08-24 20:00:00 | 8/24/2021 | 2021 | 799,693.14 |
| 2021-08-25 20:00:00 | 8/25/2021 | 2021 | 738,752.10 |
| 2021-08-26 20:00:00 | 8/26/2021 | 2021 | 1,010,442.45 |
| 2021-08-27 20:00:00 | 8/27/2021 | 2021 | 574,214.42 |
| 2021-08-28 20:00:00 | 8/28/2021 | 2021 | 1,618,319.40 |
| 2021-08-29 20:00:00 | 8/29/2021 | 2021 | 695,495.57 |
| 2021-08-30 20:00:00 | 8/30/2021 | 2021 | 1,918,011.41 |
| 2021-08-31 20:00:00 | 8/31/2021 | 2021 | 934,344.68 |
| 2021-09-01 20:00:00 | 9/1/2021 | 2021 | 1,562,308.86 |
| 2021-09-02 20:00:00 | 9/2/2021 | 2021 | 1,083,817.12 |
| 2021-09-03 20:00:00 | 9/3/2021 | 2021 | 757,420.81 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**

**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2021-09-04 20:00:00 | 9/4/2021 | 2021 | 933,116.35 |
| 2021-09-05 20:00:00 | 9/5/2021 | 2021 | 1,289,306.68 |
| 2021-09-06 20:00:00 | 9/6/2021 | 2021 | 1,678,525.41 |
| 2021-09-07 20:00:00 | 9/7/2021 | 2021 | 856,341.90 |
| 2021-09-08 20:00:00 | 9/8/2021 | 2021 | 1,070,893.34 |
| 2021-09-09 20:00:00 | 9/9/2021 | 2021 | 1,578,755.23 |
| 2021-09-10 20:00:00 | 9/10/2021 | 2021 | 6,242,529.38 |
| 2021-09-11 20:00:00 | 9/11/2021 | 2021 | 2,144,654.36 |
| 2021-09-12 20:00:00 | 9/12/2021 | 2021 | 1,172,201.61 |
| 2021-09-13 20:00:00 | 9/13/2021 | 2021 | 3,109,544.22 |
| 2021-09-14 20:00:00 | 9/14/2021 | 2021 | 1,419,068.05 |
| 2021-09-15 20:00:00 | 9/15/2021 | 2021 | 1,960,979.95 |
| 2021-09-16 20:00:00 | 9/16/2021 | 2021 | 491,911.91 |
| 2021-09-17 20:00:00 | 9/17/2021 | 2021 | 667,194.53 |
| 2021-09-18 20:00:00 | 9/18/2021 | 2021 | 376,273.68 |
| 2021-09-19 20:00:00 | 9/19/2021 | 2021 | 2,936,411.23 |
| 2021-09-20 20:00:00 | 9/20/2021 | 2021 | 2,376,667.73 |
| 2021-09-21 20:00:00 | 9/21/2021 | 2021 | 1,846,092.79 |
| 2021-09-22 20:00:00 | 9/22/2021 | 2021 | 1,340,488.56 |
| 2021-09-23 20:00:00 | 9/23/2021 | 2021 | 1,374,765.02 |
| 2021-09-24 20:00:00 | 9/24/2021 | 2021 | 969,546.38 |
| 2021-09-25 20:00:00 | 9/25/2021 | 2021 | 1,440,390.88 |
| 2021-09-26 20:00:00 | 9/26/2021 | 2021 | 1,833,696.86 |
| 2021-09-27 20:00:00 | 9/27/2021 | 2021 | 966,979.14 |
| 2021-09-28 20:00:00 | 9/28/2021 | 2021 | 742,617.67 |
| 2021-09-29 20:00:00 | 9/29/2021 | 2021 | 1,820,770.54 |
| 2021-09-30 20:00:00 | 9/30/2021 | 2021 | 1,722,496.39 |
| 2021-10-01 20:00:00 | 10/1/2021 | 2021 | 1,850,037.95 |
| 2021-10-02 20:00:00 | 10/2/2021 | 2021 | 961,474.05 |
| 2021-10-03 20:00:00 | 10/3/2021 | 2021 | 1,484,042.74 |
| 2021-10-04 20:00:00 | 10/4/2021 | 2021 | 3,750,721.36 |
| 2021-10-05 20:00:00 | 10/5/2021 | 2021 | 2,615,178.30 |
| 2021-10-06 20:00:00 | 10/6/2021 | 2021 | 2,211,062.97 |
| 2021-10-07 20:00:00 | 10/7/2021 | 2021 | 1,687,083.49 |
| 2021-10-08 20:00:00 | 10/8/2021 | 2021 | 1,433,926.92 |
| 2021-10-09 20:00:00 | 10/9/2021 | 2021 | 2,056,078.23 |
| 2021-10-10 20:00:00 | 10/10/2021 | 2021 | 2,243,459.64 |
| 2021-10-11 20:00:00 | 10/11/2021 | 2021 | 5,814,730.07 |
| 2021-10-12 20:00:00 | 10/12/2021 | 2021 | 1,439,836.46 |
| 2021-10-13 20:00:00 | 10/13/2021 | 2021 | 2,106,556.63 |
| 2021-10-14 20:00:00 | 10/14/2021 | 2021 | 2,695,104.48 |
| 2021-10-15 20:00:00 | 10/15/2021 | 2021 | 1,194,446.42 |
| 2021-10-16 20:00:00 | 10/16/2021 | 2021 | 1,570,317.01 |
| 2021-10-17 20:00:00 | 10/17/2021 | 2021 | 2,105,340.20 |
| 2021-10-18 20:00:00 | 10/18/2021 | 2021 | 2,788,422.49 |
| 2021-10-19 20:00:00 | 10/19/2021 | 2021 | 29,600,599.27 |
| 2021-10-20 20:00:00 | 10/20/2021 | 2021 | 9,970,644.22 |

| | | | |
|---|---|---|---|
| 2021-10-21 20:00:00 | 10/21/2021 | 2021 | 2,198,056.37 |
| 2021-10-22 20:00:00 | 10/22/2021 | 2021 | 1,896,209.40 |
| 2021-10-23 20:00:00 | 10/23/2021 | 2021 | 7,717,562.62 |
| 2021-10-24 20:00:00 | 10/24/2021 | 2021 | 5,715,419.91 |
| 2021-10-25 20:00:00 | 10/25/2021 | 2021 | 3,955,358.06 |
| 2021-10-26 20:00:00 | 10/26/2021 | 2021 | 3,726,251.43 |
| 2021-10-27 20:00:00 | 10/27/2021 | 2021 | 4,161,180.39 |
| 2021-10-28 20:00:00 | 10/28/2021 | 2021 | 3,733,504.76 |
| 2021-10-29 20:00:00 | 10/29/2021 | 2021 | 3,249,772.59 |
| 2021-10-30 20:00:00 | 10/30/2021 | 2021 | 2,016,719.77 |
| 2021-10-31 20:00:00 | 10/31/2021 | 2021 | 1,427,127.87 |
| 2021-11-01 20:00:00 | 11/1/2021 | 2021 | 2,439,594.42 |
| 2021-11-02 20:00:00 | 11/2/2021 | 2021 | 3,161,024.98 |
| 2021-11-03 20:00:00 | 11/3/2021 | 2021 | 1,831,477.28 |
| 2021-11-04 20:00:00 | 11/4/2021 | 2021 | 2,848,421.83 |
| 2021-11-05 20:00:00 | 11/5/2021 | 2021 | 1,601,866.55 |
| 2021-11-06 20:00:00 | 11/6/2021 | 2021 | 1,422,004.91 |
| 2021-11-07 19:00:00 | 11/7/2021 | 2021 | 2,591,874.57 |
| 2021-11-08 19:00:00 | 11/8/2021 | 2021 | 2,772,080.92 |
| 2021-11-09 19:00:00 | 11/9/2021 | 2021 | 3,163,301.11 |
| 2021-11-10 19:00:00 | 11/10/2021 | 2021 | 14,952,316.14 |
| 2021-11-11 19:00:00 | 11/11/2021 | 2021 | 29,783,009.64 |
| 2021-11-12 19:00:00 | 11/12/2021 | 2021 | 7,607,759.05 |
| 2021-11-13 19:00:00 | 11/13/2021 | 2021 | 4,380,829.51 |
| 2021-11-14 19:00:00 | 11/14/2021 | 2021 | 3,173,046.54 |
| 2021-11-15 19:00:00 | 11/15/2021 | 2021 | 3,314,307.12 |
| 2021-11-16 19:00:00 | 11/16/2021 | 2021 | 1,582,529.12 |
| 2021-11-17 19:00:00 | 11/17/2021 | 2021 | 2,360,296.60 |
| 2021-11-18 19:00:00 | 11/18/2021 | 2021 | 1,657,436.23 |
| 2021-11-19 19:00:00 | 11/19/2021 | 2021 | 3,135,430.26 |
| 2021-11-20 19:00:00 | 11/20/2021 | 2021 | 3,664,243.82 |
| 2021-11-21 19:00:00 | 11/21/2021 | 2021 | 1,906,457.21 |
| 2021-11-22 19:00:00 | 11/22/2021 | 2021 | 1,830,085.90 |
| 2021-11-23 19:00:00 | 11/23/2021 | 2021 | 2,034,322.60 |
| 2021-11-24 19:00:00 | 11/24/2021 | 2021 | 2,999,350.48 |
| 2021-11-25 19:00:00 | 11/25/2021 | 2021 | 3,442,155.35 |
| 2021-11-26 19:00:00 | 11/26/2021 | 2021 | 2,425,278.62 |
| 2021-11-27 19:00:00 | 11/27/2021 | 2021 | 3,170,530.94 |
| 2021-11-28 19:00:00 | 11/28/2021 | 2021 | 1,570,170.91 |
| 2021-11-29 19:00:00 | 11/29/2021 | 2021 | 1,568,220.83 |
| 2021-11-30 19:00:00 | 11/30/2021 | 2021 | 2,875,091.48 |
| 2021-12-01 19:00:00 | 12/1/2021 | 2021 | 3,675,378.31 |
| 2021-12-02 19:00:00 | 12/2/2021 | 2021 | 2,079,569.38 |
| 2021-12-03 19:00:00 | 12/3/2021 | 2021 | 4,721,198.52 |
| 2021-12-04 19:00:00 | 12/4/2021 | 2021 | 2,516,254.85 |
| 2021-12-05 19:00:00 | 12/5/2021 | 2021 | 2,393,483.55 |
| 2021-12-06 19:00:00 | 12/6/2021 | 2021 | 1,226,298.31 |

**Dr. Boris Richard's LBC Trade Data from Cryptocompare.com:**
**filename "CryptoCompare_LBC_Secondary_Market_Trading"**

| | | | |
|---|---|---|---|
| 2021-12-07 19:00:00 | 12/7/2021 | 2021 | 1,026,604.82 |
| 2021-12-08 19:00:00 | 12/8/2021 | 2021 | 3,325,697.51 |
| 2021-12-09 19:00:00 | 12/9/2021 | 2021 | 1,073,253.46 |
| 2021-12-10 19:00:00 | 12/10/2021 | 2021 | 1,475,674.92 |
| 2021-12-11 19:00:00 | 12/11/2021 | 2021 | 1,702,833.95 |
| 2021-12-12 19:00:00 | 12/12/2021 | 2021 | 1,495,465.54 |
| 2021-12-13 19:00:00 | 12/13/2021 | 2021 | 968,541.63 |
| 2021-12-14 19:00:00 | 12/14/2021 | 2021 | 1,998,936.68 |
| 2021-12-15 19:00:00 | 12/15/2021 | 2021 | 765,793.93 |
| 2021-12-16 19:00:00 | 12/16/2021 | 2021 | 875,873.33 |
| 2021-12-17 19:00:00 | 12/17/2021 | 2021 | 1,107,876.10 |
| 2021-12-18 19:00:00 | 12/18/2021 | 2021 | 1,140,583.42 |
| 2021-12-19 19:00:00 | 12/19/2021 | 2021 | 1,491,013.08 |
| 2021-12-20 19:00:00 | 12/20/2021 | 2021 | 953,516.21 |
| 2021-12-21 19:00:00 | 12/21/2021 | 2021 | 1,464,605.77 |
| 2021-12-22 19:00:00 | 12/22/2021 | 2021 | 2,165,969.02 |
| 2021-12-23 19:00:00 | 12/23/2021 | 2021 | 2,218,537.93 |
| 2021-12-24 19:00:00 | 12/24/2021 | 2021 | 606,368.19 |
| 2021-12-25 19:00:00 | 12/25/2021 | 2021 | 994,691.08 |
| 2021-12-26 19:00:00 | 12/26/2021 | 2021 | 906,170.56 |
| 2021-12-27 19:00:00 | 12/27/2021 | 2021 | 1,129,506.92 |
| 2021-12-28 19:00:00 | 12/28/2021 | 2021 | 819,438.27 |
| 2021-12-29 19:00:00 | 12/29/2021 | 2021 | 856,278.63 |
| 2021-12-30 19:00:00 | 12/30/2021 | 2021 | 1,674,994.68 |
| 2021-12-31 19:00:00 | 12/31/2021 | 2021 | 2,020,414.15 |