LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

**EXHIBIT 164**

| id | time | UTC/GMT Time (SEC Convert) | UTC/GMT Date (SEC Convert) | num_channels | num_streams | lbc_deposits | Additional LBC Deposits (SEC) | num_supports | lbc_supports | Additional LBC Supports (SEC) | circulating_supply | num_reposts | lbc_spread | purchases | collections | transactions | lbrycrd_nodes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387089 | 1606794193 | 12/1/2020 3:43:13 AM | 12/1/2020 | 482,384 | 6,042,441 | 2,673,109 | - | 5,097,930 | 37,594,799 | - | 501,754,853 | 408,970 | 5,105 | | | 25,159,676 | |
| 387090 | 1606794493 | 12/1/2020 3:48:13 AM | 12/1/2020 | 482,384 | 6,042,441 | 2,673,109 | 73 | 5,097,930 | 37,594,799 | 261 | | 408,970 | | | | 25,159,676 | |
| 387091 | 1606794793 | 12/1/2020 3:48:43 AM | 12/1/2020 | 482,388 | 6,042,517 | 2,673,181 | 6 | 5,097,934 | 37,595,060 | 18 | | 408,975 | | | | 25,159,915 | |
| 387092 | 1606795093 | 12/1/2020 3:58:13 AM | 12/1/2020 | 482,391 | 6,042,599 | 2,673,187 | 2 | 5,097,940 | 37,595,078 | 10 | | 408,978 | | | | 25,160,172 | |
| 387093 | 1606795394 | 12/1/2020 4:03:13 AM | 12/1/2020 | 482,394 | 6,042,631 | 2,673,190 | 11 | 5,097,942 | 37,595,088 | 1,704 | | 408,981 | | | | 25,160,367 | |
| 387094 | 1606795694 | 12/1/2020 4:08:13 AM | 12/1/2020 | 482,404 | 6,042,688 | 2,673,200 | - | 5,098,927 | 37,596,792 | - | | 408,987 | | | | 25,160,495 | |
| 387095 | 1606795994 | 12/1/2020 4:13:13 AM | 12/1/2020 | 482,404 | 6,042,688 | 2,673,200 | 5 | 5,098,527 | 37,596,792 | - | | 408,987 | | | | 25,160,495 | |
| 387096 | 1606796294 | 12/1/2020 4:18:13 AM | 12/1/2020 | 482,412 | 6,042,759 | 2,673,206 | 4 | 5,099,034 | 37,596,555 | 191 | | 409,000 | | | | 25,160,761 | |
| 387097 | 1606796594 | 12/1/2020 4:23:13 AM | 12/1/2020 | 482,416 | 6,042,818 | 2,673,209 | 4 | 5,099,118 | 37,596,746 | 118 | | 409,001 | | | | 25,160,964 | |
| 387098 | 1606796894 | 12/1/2020 4:28:13 AM | 12/1/2020 | 482,417 | 6,042,841 | 2,673,213 | 9 | 5,099,278 | 37,596,864 | 105 | | 409,006 | | | | 25,161,054 | |
| 387099 | 1606797194 | 12/1/2020 4:33:13 AM | 12/1/2020 | 482,421 | 6,042,924 | 2,673,222 | - | 5,099,365 | 37,596,970 | 57 | 501,762,553 | 409,007 | 5,096 | | | 25,161,348 | |
| 387100 | 1606797494 | 12/1/2020 4:38:14 AM | 12/1/2020 | 482,425 | 6,042,939 | 2,673,221 | - | 5,099,420 | 37,597,027 | - | | 409,009 | | | | 25,161,397 | |
| 387101 | 1606797794 | 12/1/2020 4:43:14 AM | 12/1/2020 | 482,425 | 6,042,939 | 2,673,221 | - | 5,099,420 | 37,597,027 | - | | 409,009 | | | | 25,161,397 | |
| 387102 | 1606798094 | 12/1/2020 4:48:14 AM | 12/1/2020 | 482,431 | 6,043,075 | 2,673,143 | 9 | 5,099,735 | 37,581,358 | - | | 409,016 | | | | 25,161,859 | |
| 387103 | 1606798394 | 12/1/2020 4:53:14 AM | 12/1/2020 | 482,438 | 6,043,110 | 2,673,153 | 0 | 5,099,828 | 37,423,456 | 157,577 | | 409,020 | | | | 25,162,004 | |
| 387104 | 1606798694 | 12/1/2020 4:58:14 AM | 12/1/2020 | 482,440 | 6,043,125 | 2,673,153 | 23 | 5,099,880 | 37,581,033 | 136 | | 409,025 | | | | 25,162,065 | |
| 387105 | 1606798994 | 12/1/2020 5:03:14 AM | 12/1/2020 | 482,443 | 6,043,172 | 2,673,176 | 2 | 5,100,040 | 37,581,169 | - | | 409,031 | | | | 25,162,273 | |
| 387106 | 1606799295 | 12/1/2020 5:08:15 AM | 12/1/2020 | 482,445 | 6,043,211 | 2,673,178 | 15 | 5,100,087 | 37,561,238 | 20,071 | | 409,031 | | | | 25,162,358 | |
| 387107 | 1606799595 | 12/1/2020 5:13:14 AM | 12/1/2020 | 482,449 | 6,043,280 | 2,673,193 | 10 | 5,100,181 | 37,581,308 | - | | 409,034 | | | | 25,162,525 | |
| 387108 | 1606799895 | 12/1/2020 5:18:14 AM | 12/1/2020 | 482,453 | 6,043,199 | 2,673,203 | 2 | 5,100,381 | 37,581,120 | 147 | | 409,044 | | | | 25,162,901 | |
| 387109 | 1606800195 | 12/1/2020 5:23:14 AM | 12/1/2020 | 482,455 | 6,043,274 | 2,673,206 | 31 | 5,100,495 | 37,581,267 | - | | 409,044 | 5,092 | | | 25,163,042 | |
| 387110 | 1606800495 | 12/1/2020 5:28:14 AM | 12/1/2020 | 482,458 | 6,043,376 | 2,673,237 | - | 5,100,600 | 37,579,493 | 69 | | 409,046 | | | | 25,163,504 | |
| 387111 | 1606800795 | 12/1/2020 5:33:14 AM | 12/1/2020 | 482,461 | 6,043,445 | 2,673,236 | 11 | 5,100,669 | 37,579,562 | 210 | | 409,047 | | | | 25,164,145 | |
| 387112 | 1606801095 | 12/1/2020 5:38:15 AM | 12/1/2020 | 482,465 | 6,043,577 | 2,673,247 | - | 5,100,834 | 37,579,772 | - | | 409,052 | | | | 25,164,302 | |
| 387113 | 1606801395 | 12/1/2020 5:43:15 AM | 12/1/2020 | 482,464 | 6,043,577 | 2,673,247 | 1 | 5,100,834 | 37,579,772 | 103 | | 409,052 | | | | 25,164,436 | |
| 387114 | 1606801695 | 12/1/2020 5:48:15 AM | 12/1/2020 | 482,467 | 6,043,623 | 2,673,248 | 15 | 5,100,934 | 37,579,876 | 1,785 | | 409,053 | | | | 25,164,436 | |
| 387115 | 1606801995 | 12/1/2020 5:53:15 AM | 12/1/2020 | 482,476 | 6,043,791 | 2,673,262 | 5 | 5,101,162 | 37,581,661 | - | | 409,060 | | | | 25,164,843 | |
| 387116 | 1606802211 | 12/1/2020 5:55:51 AM | 12/1/2020 | 482,477 | 6,043,815 | 2,673,268 | - | 5,101,212 | 37,581,514 | 125 | 501,770,803 | 409,062 | 5,089 | | | 25,164,934 | |
| 387117 | 1606802511 | 12/1/2020 6:00:51 AM | 12/1/2020 | 482,477 | 6,043,815 | 2,673,268 | 15 | 5,101,317 | 37,581,639 | - | | 409,067 | | | | 25,165,237 | |
| 387118 | 1606802751 | 12/1/2020 6:05:51 AM | 12/1/2020 | 482,486 | 6,043,913 | 2,673,282 | 9 | 5,101,295 | 37,581,630 | 18 | | 409,069 | | | | 25,165,417 | |
| 387119 | 1606803052 | 12/1/2020 6:10:51 AM | 12/1/2020 | 482,488 | 6,043,988 | 2,673,291 | 1 | 5,101,281 | 37,581,648 | 191 | | 409,076 | | | | 25,165,639 | |
| 387120 | 1606803352 | 12/1/2020 6:15:51 AM | 12/1/2020 | 482,491 | 6,044,028 | 2,673,292 | 19 | 5,101,468 | 37,581,839 | - | | 409,081 | | | | 25,165,771 | |
| 387121 | 1606803652 | 12/1/2020 6:20:51 AM | 12/1/2020 | 482,495 | 6,044,130 | 2,673,312 | 2 | 5,101,659 | 37,508,854 | 64 | | 409,090 | | | | 25,166,079 | |
| 387122 | 1606803952 | 12/1/2020 6:25:51 AM | 12/1/2020 | 482,496 | 6,044,196 | 2,673,314 | 1 | 5,101,711 | 37,508,918 | 160 | | 409,095 | | | | 25,166,250 | |
| 387123 | 1606804252 | 12/1/2020 6:30:51 AM | 12/1/2020 | 482,496 | 6,044,294 | 2,673,315 | 3 | 5,101,803 | 37,509,079 | 311 | | 409,103 | | | | 25,166,509 | |
| 387124 | 1606804552 | 12/1/2020 6:35:51 AM | 12/1/2020 | 482,498 | 6,044,346 | 2,673,318 | 0 | 5,101,841 | 37,509,390 | - | | 409,111 | | | | 25,166,738 | |
| 387125 | 1606804852 | 12/1/2020 6:40:51 AM | 12/1/2020 | 482,501 | 6,044,355 | 2,673,318 | - | 5,101,832 | 37,509,336 | 83 | | 409,113 | | | | 25,166,900 | |
| 387126 | 1606805152 | 12/1/2020 6:45:52 AM | 12/1/2020 | 482,502 | 6,044,452 | 2,673,318 | - | 5,101,933 | 37,509,419 | - | 501,777,403 | 409,119 | 5,101 | | | 25,167,101 | |
| 387127 | 1606805452 | 12/1/2020 6:50:52 AM | 12/1/2020 | 482,502 | 6,044,452 | 2,673,318 | 11 | 5,102,120 | 37,509,123 | - | | 409,129 | | | | 25,167,320 | |
| 387128 | 1606805752 | 12/1/2020 6:55:52 AM | 12/1/2020 | 482,510 | 6,044,479 | 2,673,329 | - | 5,102,120 | 37,509,123 | - | | 409,129 | | | | 25,167,331 | |
| 387129 | 1606806052 | 12/1/2020 7:00:52 AM | 12/1/2020 | 482,510 | 6,044,479 | 2,673,329 | 13 | 5,102,120 | 37,509,123 | 6,203 | | 409,129 | | | | 25,167,587 | |
| 387130 | 1606806352 | 12/1/2020 7:05:52 AM | 12/1/2020 | 482,522 | 6,044,629 | 2,673,342 | 3 | 5,102,345 | 37,515,326 | 597 | | 409,139 | | | | 25,167,831 | |
| 387131 | 1606806652 | 12/1/2020 7:10:52 AM | 12/1/2020 | 482,522 | 6,044,685 | 2,673,345 | 12 | 5,102,406 | 37,515,923 | 152 | | 409,145 | | | | 25,168,034 | |
| 387132 | 1606806953 | 12/1/2020 7:15:52 AM | 12/1/2020 | 482,526 | 6,044,727 | 2,673,357 | 11 | 5,102,568 | 37,516,074 | - | | 409,148 | | | | 25,168,241 | |
| 387133 | 1606807253 | 12/1/2020 7:20:52 AM | 12/1/2020 | 482,536 | 6,044,832 | 2,673,368 | 2 | 5,102,633 | 37,476,026 | 66 | | 409,149 | | | | 25,168,434 | |
| 387134 | 1606807553 | 12/1/2020 7:25:52 AM | 12/1/2020 | 482,536 | 6,044,870 | 2,673,371 | 39 | 5,102,702 | 37,476,092 | 342 | | 409,151 | | | | 25,168,549 | |
| 387135 | 1606807853 | 12/1/2020 7:30:52 AM | 12/1/2020 | 482,540 | 6,044,952 | 2,673,409 | 2 | 5,102,850 | 37,476,433 | 115 | | 409,155 | | | | 25,168,920 | |
| 387136 | 1606808153 | 12/1/2020 7:35:52 AM | 12/1/2020 | 482,544 | 6,045,106 | 2,673,411 | 27 | 5,102,830 | 37,476,548 | - | 501,784,828 | 409,156 | 5,107 | | | 25,169,073 | |
| 387137 | 1606808453 | 12/1/2020 7:40:52 AM | 12/1/2020 | 482,546 | 6,045,208 | 2,673,438 | 7 | 5,102,925 | 37,458,251 | - | | 409,165 | | | | 25,169,552 | |
| 387138 | 1606808753 | 12/1/2020 7:45:53 AM | 12/1/2020 | 482,551 | 6,045,304 | 2,673,445 | - | 5,102,925 | 37,458,251 | - | | 409,165 | | | | 25,169,552 | |
| 387139 | 1606809053 | 12/1/2020 7:50:53 AM | 12/1/2020 | 482,551 | 6,045,304 | 2,673,445 | 83 | 5,102,925 | 37,458,251 | 18,861 | | 409,165 | | | | 25,169,653 | |
| 387140 | 1606809353 | 12/1/2020 7:55:53 AM | 12/1/2020 | 482,560 | 6,045,791 | 2,673,527 | 45 | 5,103,283 | 37,477,113 | - | | 409,180 | | | | 25,170,617 | |
| 387141 | 1606809653 | 12/1/2020 8:00:53 AM | 12/1/2020 | 482,562 | 6,045,864 | 2,673,573 | 16 | 5,103,049 | 37,398,687 | - | | 409,183 | | | | 25,170,763 | |
| 387142 | 1606809953 | 12/1/2020 8:05:53 AM | 12/1/2020 | 482,566 | 6,045,918 | 2,673,589 | 17 | 5,102,982 | 37,397,541 | 53,529 | | 409,191 | | | | 25,171,200 | |
| 387143 | 1606810253 | 12/1/2020 8:10:53 AM | 12/1/2020 | 482,570 | 6,046,401 | 2,673,606 | 1 | 5,103,130 | 37,451,070 | 25,078 | | 409,198 | | | | 25,172,142 | |
| 387144 | 1606810553 | 12/1/2020 8:15:53 AM | 12/1/2020 | 482,572 | 6,046,506 | 2,673,607 | - | 5,103,202 | 37,476,148 | - | | 409,202 | | | | 25,172,363 | |
| 387145 | 1606810854 | 12/1/2020 8:20:53 AM | 12/1/2020 | 482,572 | 6,046,506 | 2,673,607 | - | 5,103,202 | 37,476,148 | - | | 409,202 | | | | 25,172,363 | |
| 387146 | 1606811154 | 12/1/2020 8:25:53 AM | 12/1/2020 | 482,572 | 6,046,506 | 2,673,607 | 9 | 5,103,202 | 37,476,148 | - | 501,784,828 | 409,202 | 5,112 | | | 25,172,363 | |
| 387147 | 1606811454 | 12/1/2020 8:30:53 AM | 12/1/2020 | 482,587 | 6,047,056 | 2,673,616 | 0 | 5,103,578 | 37,466,977 | - | | 409,215 | | | | 25,173,394 | |
| 387148 | 1606811754 | 12/1/2020 8:35:53 AM | 12/1/2020 | 482,591 | 6,047,079 | 2,673,616 | 9 | 5,103,578 | 37,466,977 | 3,624 | | 409,222 | | | | 25,173,425 | |
| 387149 | 1606812054 | 12/1/2020 8:40:53 AM | 12/1/2020 | 482,599 | 6,047,366 | 2,673,624 | 1 | 5,103,816 | 37,470,601 | 181 | | 409,246 | | | | 25,174,128 | |
| 387150 | 1606812354 | 12/1/2020 8:45:53 AM | 12/1/2020 | 482,607 | 6,047,519 | 2,673,626 | 3 | 5,103,996 | 37,470,782 | - | | 409,250 | | | | 25,174,732 | |
| 387151 | 1606812654 | 12/1/2020 8:50:53 AM | 12/1/2020 | 482,614 | 6,047,758 | 2,673,629 | 3 | 5,104,119 | 37,470,730 | - | | 409,263 | | | | 25,175,126 | |
| 387152 | 1606812954 | 12/1/2020 8:55:54 AM | 12/1/2020 | 482,619 | 6,047,887 | 2,673,633 | 29 | 5,104,119 | 37,470,730 | 1,217 | | 409,266 | | | | 25,175,200 | |
| 387153 | 1606813254 | 12/1/2020 9:00:54 AM | 12/1/2020 | 482,624 | 6,048,118 | 2,673,661 | 3 | 5,104,321 | 37,471,947 | 2,269 | | 409,277 | | | | 25,175,660 | |
| 387154 | 1606813554 | 12/1/2020 9:05:54 AM | 12/1/2020 | 482,630 | 6,048,220 | 2,673,664 | 12 | 5,104,479 | 37,474,216 | 31,021 | | 409,280 | | | | 25,176,047 | |
| 387155 | 1606813854 | 12/1/2020 9:10:33 AM | 12/1/2020 | 482,635 | 6,048,422 | 2,673,677 | 0 | 5,104,586 | 37,505,237 | 104 | 501,789,228 | 409,286 | 5,115 | | | 25,176,713 | |
| 387156 | 1606814323 | 12/1/2020 9:18:43 AM | 12/1/2020 | 482,635 | 6,048,445 | 2,673,677 | 0 | 5,104,659 | 37,505,341 | - | 501,789,228 | 409,286 | 5,115 | | | 25,176,769 | |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387157 | 1606814623 | 12/1/2020 9:23:43 AM | 12/1/2020 | 482,643 | 6,048,576 | 2,673,677 | 40 | 5,104,768 | 37,503,016 | - | | 409,295 | | | 25,177,495 |
| 387158 | 1606814923 | 12/1/2020 9:28:43 AM | 12/1/2020 | 482,652 | 6,048,784 | 2,673,717 | 1 | 5,104,745 | 37,502,977 | - | | 409,308 | | | 25,178,139 |
| 387159 | 1606815223 | 12/1/2020 9:33:43 AM | 12/1/2020 | 482,653 | 6,048,920 | 2,673,718 | 45 | 5,104,898 | 37,502,792 | 521 | | 409,309 | | | 25,178,469 |
| 387160 | 1606815523 | 12/1/2020 9:38:43 AM | 12/1/2020 | 482,659 | 6,049,050 | 2,673,763 | - | 5,105,042 | 37,503,313 | 65 | | 409,310 | | | 25,178,748 |
| 387161 | 1606815823 | 12/1/2020 9:43:43 AM | 12/1/2020 | 482,660 | 6,049,109 | 2,673,763 | 26 | 5,105,102 | 37,503,378 | 180 | | 409,314 | | | 25,178,889 |
| 387162 | 1606816123 | 12/1/2020 9:48:43 AM | 12/1/2020 | 482,665 | 6,049,207 | 2,673,779 | 1 | 5,105,225 | 37,503,557 | 65 | | 409,320 | | | 25,179,184 |
| 387163 | 1606816424 | 12/1/2020 9:53:43 AM | 12/1/2020 | 482,667 | 6,049,271 | 2,673,780 | 4 | 5,105,285 | 37,503,622 | 203 | | 409,327 | | | 25,179,381 |
| 387164 | 1606816724 | 12/1/2020 9:58:43 AM | 12/1/2020 | 482,672 | 6,049,392 | 2,673,784 | 7 | 5,105,491 | 37,503,825 | 166 | | 409,331 | | | 25,179,679 |
| 387165 | 1606817024 | 12/1/2020 10:03:43 AM | 12/1/2020 | 482,673 | 6,049,544 | 2,673,792 | 1 | 5,105,665 | 37,503,991 | 11 | | 409,335 | | | 25,180,013 |
| 387166 | 1606817324 | 12/1/2020 10:08:43 AM | 12/1/2020 | 482,681 | 6,049,629 | 2,673,792 | 5 | 5,105,741 | 37,504,002 | 3,063 | 501,797,478 | 409,343 | 5,115 | | 25,180,315 |
| 387167 | 1606817624 | 12/1/2020 10:13:43 AM | 12/1/2020 | 482,685 | 6,049,729 | 2,673,798 | - | 5,105,812 | 37,507,065 | - | | 409,349 | | | 25,180,571 |
| 387168 | 1606817924 | 12/1/2020 10:18:43 AM | 12/1/2020 | 482,685 | 6,049,729 | 2,673,798 | 32 | 5,105,812 | 37,507,065 | - | | 409,349 | | | 25,180,571 |
| 387169 | 1606818224 | 12/1/2020 10:23:43 AM | 12/1/2020 | 482,694 | 6,050,002 | 2,673,829 | 97 | 5,106,047 | 37,507,040 | - | | 409,369 | | | 25,181,157 |
| 387170 | 1606818524 | 12/1/2020 10:28:43 AM | 12/1/2020 | 482,695 | 6,050,147 | 2,673,926 | 29 | 5,106,275 | 37,504,304 | 10 | | 409,381 | | | 25,181,447 |
| 387171 | 1606818824 | 12/1/2020 10:33:43 AM | 12/1/2020 | 482,696 | 6,050,245 | 2,673,955 | 9 | 5,106,278 | 37,504,314 | 280 | | 409,388 | | | 25,181,716 |
| 387172 | 1606819124 | 12/1/2020 10:38:43 AM | 12/1/2020 | 482,702 | 6,050,429 | 2,673,965 | 1 | 5,106,360 | 37,504,594 | 129 | | 409,399 | | | 25,182,014 |
| 387173 | 1606819424 | 12/1/2020 10:43:43 AM | 12/1/2020 | 482,709 | 6,050,479 | 2,673,966 | 1 | 5,106,462 | 37,504,723 | 1,186 | | 409,401 | | | 25,182,389 |
| 387174 | 1606819724 | 12/1/2020 10:48:44 AM | 12/1/2020 | 482,714 | 6,050,539 | 2,673,966 | 17 | 5,106,680 | 37,505,909 | - | | 409,377 | | | 25,182,635 |
| 387175 | 1606820024 | 12/1/2020 10:53:44 AM | 12/1/2020 | 482,721 | 6,050,629 | 2,673,984 | - | 5,106,680 | 37,505,909 | - | | 409,377 | | | 25,182,635 |
| 387176 | 1606820324 | 12/1/2020 10:58:44 AM | 12/1/2020 | 482,729 | 6,050,875 | 2,673,970 | 6 | 5,106,721 | 37,381,338 | 3,563 | 501,804,078 | 409,364 | 5,142 | | 25,183,414 |
| 387177 | 1606820624 | 12/1/2020 11:03:44 AM | 12/1/2020 | 482,730 | 6,050,922 | 2,673,976 | - | 5,106,816 | 37,384,901 | - | | 409,368 | | | 25,183,594 |
| 387178 | 1606820924 | 12/1/2020 11:08:44 AM | 12/1/2020 | 482,743 | 6,051,070 | 2,662,999 | 11,009 | 5,106,799 | 37,384,821 | 66 | | 409,382 | | | 25,184,119 |
| 387179 | 1606821224 | 12/1/2020 11:13:44 AM | 12/1/2020 | 482,748 | 6,051,189 | 2,674,009 | 5 | 5,106,809 | 37,384,887 | 79 | | 409,388 | | | 25,184,524 |
| 387180 | 1606821525 | 12/1/2020 11:18:44 AM | 12/1/2020 | 482,756 | 6,051,368 | 2,674,014 | 5 | 5,106,361 | 37,384,966 | - | | 409,395 | | | 25,184,943 |
| 387181 | 1606821825 | 12/1/2020 11:23:44 AM | 12/1/2020 | 482,762 | 6,051,497 | 2,674,018 | 4 | 5,106,925 | 37,384,832 | - | | 409,399 | | | 25,185,280 |
| 387182 | 1606822125 | 12/1/2020 11:28:44 AM | 12/1/2020 | 482,768 | 6,051,563 | 2,674,022 | 2 | 5,107,030 | 37,354,606 | 24,145 | | 409,409 | | | 25,185,529 |
| 387183 | 1606822425 | 12/1/2020 11:33:44 AM | 12/1/2020 | 482,771 | 6,051,700 | 2,674,024 | 21 | 5,107,160 | 37,378,751 | 9,470 | | 409,412 | | | 25,185,814 |
| 387184 | 1606822725 | 12/1/2020 11:38:44 AM | 12/1/2020 | 482,778 | 6,051,810 | 2,674,045 | - | 5,107,274 | 37,388,221 | - | | 409,421 | | | 25,186,117 |
| 387185 | 1606823025 | 12/1/2020 11:43:44 AM | 12/1/2020 | 482,778 | 6,051,810 | 2,674,045 | 3 | 5,107,274 | 37,388,221 | 324 | | 409,421 | | | 25,186,117 |
| 387186 | 1606823325 | 12/1/2020 11:48:44 AM | 12/1/2020 | 482,783 | 6,051,899 | 2,674,048 | 3 | 5,107,504 | 37,388,545 | - | 501,804,078 | 409,435 | 5,143 | | 25,186,525 |
| 387187 | 1606823825 | 12/1/2020 11:53:44 AM | 12/1/2020 | 482,785 | 6,051,928 | 2,674,052 | 16 | 5,107,759 | 37,387,786 | 8 | | 409,440 | | | 25,186,799 |
| 387188 | 1606823925 | 12/1/2020 11:58:45 AM | 12/1/2020 | 482,791 | 6,051,969 | 2,674,068 | 6 | 5,107,756 | 37,387,795 | 121,113 | | 409,458 | | | 25,186,948 |
| 387189 | 1606824225 | 12/1/2020 12:03:45 PM | 12/1/2020 | 482,794 | 6,052,004 | 2,674,074 | - | 5,107,877 | 37,508,907 | 104 | | 409,466 | | | 25,187,233 |
| 387190 | 1606824525 | 12/1/2020 12:08:45 PM | 12/1/2020 | 482,794 | 6,052,004 | 2,674,074 | - | 5,107,982 | 37,509,011 | 173 | | 409,467 | | | 25,187,334 |
| 387191 | 1606824825 | 12/1/2020 12:13:45 PM | 12/1/2020 | 482,798 | 6,052,070 | 2,674,072 | 24 | 5,108,119 | 37,509,184 | - | | 409,478 | | | 25,187,583 |
| 387192 | 1606825125 | 12/1/2020 12:18:45 PM | 12/1/2020 | 482,802 | 6,052,187 | 2,674,097 | 2 | 5,108,207 | 37,470,290 | 137 | | 409,484 | | | 25,187,991 |
| 387193 | 1606825425 | 12/1/2020 12:23:45 PM | 12/1/2020 | 482,805 | 6,052,236 | 2,674,099 | 0 | 5,108,338 | 37,470,428 | - | | 409,486 | | | 25,188,169 |
| 387194 | 1606825725 | 12/1/2020 12:28:45 PM | 12/1/2020 | 482,808 | 6,052,264 | 2,674,099 | 1 | 5,108,487 | 37,469,596 | 1,267 | | 409,492 | | | 25,188,331 |
| 387195 | 1606826026 | 12/1/2020 12:33:45 PM | 12/1/2020 | 482,811 | 6,052,303 | 2,674,101 | 2 | 5,108,762 | 37,470,862 | 30 | | 409,503 | | | 25,188,632 |
| 387196 | 1606826326 | 12/1/2020 12:38:45 PM | 12/1/2020 | 482,813 | 6,052,334 | 2,674,103 | 4 | 5,108,765 | 37,470,892 | 202 | 501,811,563 | 409,506 | 5,111 | | 25,188,709 |
| 387197 | 1606826626 | 12/1/2020 12:43:45 PM | 12/1/2020 | 482,818 | 6,052,368 | 2,674,107 | 30 | 5,108,911 | 37,471,095 | 130 | | 409,517 | | | 25,188,930 |
| 387198 | 1606826926 | 12/1/2020 12:48:45 PM | 12/1/2020 | 482,820 | 6,052,405 | 2,674,137 | - | 5,108,976 | 37,471,225 | - | | 409,524 | | | 25,189,239 |
| 387199 | 1606827226 | 12/1/2020 12:53:45 PM | 12/1/2020 | 482,820 | 6,052,405 | 2,674,137 | 9 | 5,108,976 | 37,471,225 | 2,743 | | 409,524 | | | 25,189,239 |
| 387200 | 1606827526 | 12/1/2020 12:58:45 PM | 12/1/2020 | 482,822 | 6,052,466 | 2,674,146 | - | 5,109,247 | 37,473,968 | - | | 409,533 | | | 25,189,608 |
| 387201 | 1606828226 | 12/1/2020 1:03:09 PM | 12/1/2020 | 482,828 | 6,052,544 | 2,674,134 | 0 | 5,109,321 | 37,473,039 | - | | 409,546 | | | 25,190,010 |
| 387202 | 1606828126 | 12/1/2020 1:08:46 PM | 12/1/2020 | 482,828 | 6,052,544 | 2,674,134 | 34 | 5,109,321 | 37,473,039 | - | | 409,547 | | | 25,190,010 |
| 387203 | 1606828426 | 12/1/2020 1:13:46 PM | 12/1/2020 | 482,840 | 6,052,639 | 2,674,167 | - | 5,109,536 | 37,452,960 | 5,219 | | 409,551 | | | 25,190,519 |
| 387204 | 1606828726 | 12/1/2020 1:18:46 PM | 12/1/2020 | 482,841 | 6,052,645 | 2,674,167 | - | 5,109,748 | 37,458,180 | 16,498 | | 409,547 | | | 25,190,592 |
| 387205 | 1606829026 | 12/1/2020 1:23:46 PM | 12/1/2020 | 482,850 | 6,052,680 | 2,674,130 | 3 | 5,109,923 | 37,474,677 | 163 | | 409,552 | | | 25,191,056 |
| 387206 | 1606829326 | 12/1/2020 1:28:46 PM | 12/1/2020 | 482,858 | 6,052,858 | 2,674,133 | 7 | 5,110,070 | 37,474,840 | 107 | 501,818,928 | 409,556 | 5,104 | | 25,191,397 |
| 387207 | 1606829626 | 12/1/2020 1:33:46 PM | 12/1/2020 | 482,864 | 6,052,993 | 2,674,140 | 0 | 5,109,936 | 37,474,947 | 149 | | 409,560 | | | 25,191,802 |
| 387208 | 1606829906 | 12/1/2020 1:38:46 PM | 12/1/2020 | 482,866 | 6,053,035 | 2,674,141 | - | 5,110,079 | 37,475,096 | - | | 409,561 | | | 25,191,821 |
| 387209 | 1606830027 | 12/1/2020 1:43:46 PM | 12/1/2020 | 482,866 | 6,053,035 | 2,674,141 | - | 5,110,079 | 37,475,096 | - | | 409,561 | | | 25,191,821 |
| 387210 | 1606830527 | 12/1/2020 1:48:46 PM | 12/1/2020 | 482,866 | 6,053,035 | 2,674,141 | 16 | 5,110,079 | 37,475,096 | 6,734 | | 409,561 | | | 25,191,821 |
| 387211 | 1606830827 | 12/1/2020 1:53:46 PM | 12/1/2020 | 482,888 | 6,053,201 | 2,674,156 | - | 5,110,403 | 37,481,830 | 1,190 | | 409,569 | | | 25,192,670 |
| 387212 | 1606831127 | 12/1/2020 1:58:46 PM | 12/1/2020 | 482,888 | 6,053,201 | 2,674,156 | 27 | 5,110,468 | 37,483,019 | - | | 409,597 | | | 25,193,433 |
| 387213 | 1606831427 | 12/1/2020 2:03:46 PM | 12/1/2020 | 482,899 | 6,053,286 | 2,674,183 | 3 | 5,110,561 | 37,464,482 | 18,837 | | 409,602 | | | 25,193,638 |
| 387214 | 1606831727 | 12/1/2020 2:08:47 PM | 12/1/2020 | 482,910 | 6,053,353 | 2,674,186 | 8 | 5,110,711 | 37,483,319 | 162 | | 409,609 | | | 25,193,950 |
| 387215 | 1606832027 | 12/1/2020 2:13:47 PM | 12/1/2020 | 482,913 | 6,053,497 | 2,674,194 | - | 5,110,850 | 37,483,481 | 142 | | 409,622 | | | 25,194,310 |
| 387216 | 1606832327 | 12/1/2020 2:18:47 PM | 12/1/2020 | 482,917 | 6,053,606 | 2,674,175 | - | 5,110,965 | 37,483,623 | - | | 409,634 | 5,107 | | 25,194,656 |
| 387217 | 1606832627 | 12/1/2020 2:23:47 PM | 12/1/2020 | 482,917 | 6,053,606 | 2,674,175 | 28 | 5,110,965 | 37,483,623 | 208 | | 409,634 | | | 25,194,656 |
| 387218 | 1606832927 | 12/1/2020 2:28:47 PM | 12/1/2020 | 482,923 | 6,054,006 | 2,674,203 | - | 5,111,088 | 37,483,831 | - | | 409,655 | | | 25,195,548 |
| 387219 | 1606833227 | 12/1/2020 2:33:47 PM | 12/1/2020 | 482,923 | 6,054,006 | 2,674,203 | - | 5,111,088 | 37,483,831 | - | | 409,655 | | | 25,195,548 |
| 387220 | 1606833528 | 12/1/2020 2:38:47 PM | 12/1/2020 | 482,923 | 6,054,006 | 2,674,203 | - | 5,111,088 | 37,483,831 | - | | 409,655 | | | 25,195,548 |
| 387221 | 1606833828 | 12/1/2020 2:43:47 PM | 12/1/2020 | 482,923 | 6,054,006 | 2,674,203 | - | 5,111,088 | 37,483,831 | 2,823 | | 409,655 | | | 25,197,138 |
| 387222 | 1606834128 | 12/1/2020 2:48:47 PM | 12/1/2020 | 482,932 | 6,054,429 | 2,674,160 | 36 | 5,111,269 | 37,486,654 | 12,066 | | 409,692 | | | 25,197,954 |
| 387223 | 1606834428 | 12/1/2020 2:53:47 PM | 12/1/2020 | 482,949 | 6,054,521 | 2,674,196 | 59 | 5,111,246 | 37,498,720 | 6,558 | | 409,711 | | | 25,198,558 |
| 387224 | 1606834728 | 12/1/2020 2:58:47 PM | 12/1/2020 | 482,953 | 6,054,606 | 2,674,256 | - | 5,111,200 | 37,505,279 | - | | 409,724 | | | 25,199,145 |
| 387225 | 1606835028 | 12/1/2020 3:03:47 PM | 12/1/2020 | 482,953 | 6,054,606 | 2,674,256 | 4 | 5,111,200 | 37,505,279 | - | | 409,724 | | | 25,199,145 |
| 387226 | 1606835328 | 12/1/2020 3:08:47 PM | 12/1/2020 | 482,963 | 6,054,681 | 2,674,260 | - | 5,111,327 | 37,484,464 | - | 501,837,503 | 409,738 | 5,114 | | 25,199,825 |
| 387227 | 1606835528 | 12/1/2020 3:13:48 PM | 12/1/2020 | 482,963 | 6,054,681 | 2,674,260 | 12 | 5,111,357 | 37,484,464 | 20,049 | | 409,738 | | | 25,199,825 |
| 387228 | 1606835928 | 12/1/2020 3:18:48 PM | 12/1/2020 | 482,970 | 6,054,760 | 2,674,272 | 35 | 5,111,484 | 37,504,513 | 275 | | 409,757 | | | 25,200,288 |
| 387229 | 1606836228 | 12/1/2020 3:23:48 PM | 12/1/2020 | 482,978 | 6,054,801 | 2,674,306 | - | 5,111,743 | 37,504,788 | - | | 409,772 | | | 25,200,618 |
| 387230 | 1606836528 | 12/1/2020 3:28:48 PM | 12/1/2020 | 482,978 | 6,054,801 | 2,674,306 | - | 5,111,743 | 37,504,788 | - | | 409,772 | | | 25,200,618 |
| 387231 | 1606836828 | 12/1/2020 3:33:48 PM | 12/1/2020 | 482,984 | 6,054,873 | 2,674,279 | 29 | 5,112,013 | 37,401,102 | - | | 409,797 | | | 25,201,583 |
| 387232 | 1606837128 | 12/1/2020 3:38:48 PM | 12/1/2020 | 482,986 | 6,054,908 | 2,674,308 | - | 5,112,013 | 37,401,102 | 365 | | 409,798 | | | 25,201,594 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387233 | 1606837428 | 12/1/2020 3:43:48 PM | 12/1/2020 | 482,999 | 6,054,972 | 2,674,306 | 33 | 5,112,285 | 37,401,467 | 1 | | 409,807 | | | 25,201,952 |
| 387234 | 1606837728 | 12/1/2020 3:48:48 PM | 12/1/2020 | 483,002 | 6,055,003 | 2,674,338 | 1 | 5,112,286 | 37,401,467 | 376 | | 409,818 | | | 25,202,090 |
| 387235 | 1606838029 | 12/1/2020 3:53:48 PM | 12/1/2020 | 483,011 | 6,055,063 | 2,674,339 | 94 | 5,112,615 | 37,401,843 | - | | 409,829 | | | 25,202,423 |
| 387236 | 1606838329 | 12/1/2020 3:58:48 PM | 12/1/2020 | 483,019 | 6,055,134 | 2,674,433 | 4 | 5,112,782 | 37,305,592 | 69,458 | 501,842,453 | 409,841 | 5,107 | | 25,202,798 |
| 387237 | 1606838629 | 12/1/2020 4:03:48 PM | 12/1/2020 | 483,025 | 6,055,209 | 2,674,437 | 6 | 5,112,924 | 37,375,050 | 28,410 | | 409,853 | | | 25,203,055 |
| 387238 | 1606838929 | 12/1/2020 4:08:48 PM | 12/1/2020 | 483,034 | 6,055,311 | 2,674,443 | 11 | 5,113,072 | 37,403,460 | 173 | | 409,864 | | | 25,203,403 |
| 387239 | 1606839229 | 12/1/2020 4:13:48 PM | 12/1/2020 | 483,035 | 6,055,351 | 2,674,454 | - | 5,113,216 | 37,403,633 | - | | 409,869 | | | 25,203,541 |
| 387240 | 1606839529 | 12/1/2020 4:18:48 PM | 12/1/2020 | 483,035 | 6,055,351 | 2,674,454 | - | 5,113,216 | 37,403,633 | - | | 409,869 | | | 25,203,846 |
| 387241 | 1606839829 | 12/1/2020 4:23:48 PM | 12/1/2020 | 483,042 | 6,055,552 | 2,674,171 | 506 | 5,113,410 | 37,403,166 | - | | 409,897 | | | 25,204,323 |
| 387242 | 1606840129 | 12/1/2020 4:28:49 PM | 12/1/2020 | 483,044 | 6,055,623 | 2,674,678 | 4 | 5,113,517 | 37,402,353 | 1,508 | | 409,910 | | | 25,204,820 |
| 387243 | 1606840429 | 12/1/2020 4:33:49 PM | 12/1/2020 | 483,045 | 6,055,741 | 2,674,682 | - | 5,113,680 | 37,403,860 | - | | 409,927 | | | 25,205,225 |
| 387244 | 1606840729 | 12/1/2020 4:38:49 PM | 12/1/2020 | 483,047 | 6,055,800 | 2,674,527 | - | 5,113,893 | 37,374,801 | 31,174 | | 409,944 | | | 25,205,570 |
| 387245 | 1606841029 | 12/1/2020 4:43:49 PM | 12/1/2020 | 483,049 | 6,055,836 | 2,674,381 | 92 | 5,114,058 | 37,405,975 | 244 | | 409,958 | | | 25,205,949 |
| 387246 | 1606841329 | 12/1/2020 4:48:49 PM | 12/1/2020 | 483,050 | 6,055,912 | 2,674,473 | 62 | 5,114,196 | 37,406,219 | 1,302 | 501,850,428 | 409,962 | 5,098 | | 25,206,259 |
| 387247 | 1606841629 | 12/1/2020 4:53:49 PM | 12/1/2020 | 483,052 | 6,055,949 | 2,674,535 | - | 5,114,349 | 37,407,521 | - | | 409,973 | | | 25,206,497 |
| 387248 | 1606841930 | 12/1/2020 4:58:49 PM | 12/1/2020 | 483,052 | 6,055,949 | 2,674,535 | - | 5,114,349 | 37,407,521 | - | | 409,973 | | | 25,206,497 |
| 387249 | 1606842230 | 12/1/2020 5:03:49 PM | 12/1/2020 | 483,052 | 6,055,949 | 2,674,535 | - | 5,114,349 | 37,407,521 | - | | 409,973 | | | 25,206,497 |
| 387250 | 1606842530 | 12/1/2020 5:08:49 PM | 12/1/2020 | 483,059 | 6,056,129 | 2,674,277 | 4 | 5,114,572 | 37,278,632 | 131,934 | | 409,992 | | | 25,206,891 |
| 387251 | 1606842830 | 12/1/2020 5:13:49 PM | 12/1/2020 | 483,062 | 6,056,221 | 2,674,281 | 128 | 5,114,877 | 37,410,567 | 258 | | 410,001 | | | 25,207,040 |
| 387252 | 1606843130 | 12/1/2020 5:18:49 PM | 12/1/2020 | 483,065 | 6,056,289 | 2,674,409 | 2 | 5,114,996 | 37,410,825 | - | | 410,014 | | | 25,207,597 |
| 387253 | 1606843430 | 12/1/2020 5:23:50 PM | 12/1/2020 | 483,072 | 6,056,345 | 2,674,410 | 50 | 5,115,081 | 37,409,004 | 362 | | 410,027 | | | 25,207,932 |
| 387254 | 1606843730 | 12/1/2020 5:28:50 PM | 12/1/2020 | 483,070 | 6,056,368 | 2,674,461 | 2 | 5,115,247 | 37,409,366 | 2,358 | | 410,040 | | | 25,208,092 |
| 387255 | 1606844030 | 12/1/2020 5:33:50 PM | 12/1/2020 | 483,071 | 6,056,434 | 2,674,462 | 22 | 5,115,446 | 37,411,724 | 394 | | 410,058 | | | 25,208,254 |
| 387256 | 1606844330 | 12/1/2020 5:38:50 PM | 12/1/2020 | 483,069 | 6,056,472 | 2,674,484 | - | 5,115,569 | 37,412,118 | - | 501,950,428 | 410,069 | 5,100 | | 25,208,363 |
| 387257 | 1606844630 | 12/1/2020 5:43:50 PM | 12/1/2020 | 483,074 | 6,056,504 | 2,674,480 | 0 | 5,115,804 | 37,342,442 | 70,578 | | 410,080 | | | 25,208,578 |
| 387258 | 1606844930 | 12/1/2020 5:48:50 PM | 12/1/2020 | 483,074 | 6,056,528 | 2,674,481 | 112 | 5,115,975 | 37,413,020 | 153 | | 410,091 | | | 25,208,937 |
| 387259 | 1606845230 | 12/1/2020 5:53:50 PM | 12/1/2020 | 483,076 | 6,056,555 | 2,674,593 | - | 5,116,152 | 37,413,172 | - | | 410,108 | | | 25,209,161 |
| 387260 | 1606845530 | 12/1/2020 5:58:50 PM | 12/1/2020 | 483,076 | 6,056,555 | 2,674,593 | 2 | 5,116,152 | 37,413,172 | 1,575 | | 410,108 | | | 25,209,161 |
| 387261 | 1606845830 | 12/1/2020 6:03:50 PM | 12/1/2020 | 483,080 | 6,056,607 | 2,674,595 | 1 | 5,116,517 | 37,414,748 | 4 | | 410,132 | | | 25,209,853 |
| 387262 | 1606846130 | 12/1/2020 6:08:50 PM | 12/1/2020 | 483,086 | 6,056,652 | 2,674,595 | 8 | 5,116,517 | 37,414,752 | - | | 410,139 | | | 25,210,085 |
| 387263 | 1606846431 | 12/1/2020 6:13:50 PM | 12/1/2020 | 483,087 | 6,056,695 | 2,674,604 | 5 | 5,116,546 | 37,406,056 | - | | 410,156 | | | 25,210,283 |
| 387264 | 1606846731 | 12/1/2020 6:18:50 PM | 12/1/2020 | 483,089 | 6,056,818 | 2,674,608 | 0 | 5,116,717 | 37,400,874 | 24 | | 410,161 | | | 25,210,893 |
| 387265 | 1606847031 | 12/1/2020 6:23:50 PM | 12/1/2020 | 483,089 | 6,056,855 | 2,674,609 | 4 | 5,116,714 | 37,400,898 | - | | 410,170 | | | 25,211,099 |
| 387266 | 1606847331 | 12/1/2020 6:28:50 PM | 12/1/2020 | 483,090 | 6,056,935 | 2,674,613 | 0 | 5,116,866 | 37,385,197 | 11,753 | 501,957,028 | 410,193 | 5,090 | | 25,211,311 |
| 387267 | 1606847631 | 12/1/2020 6:33:50 PM | 12/1/2020 | 483,090 | 6,056,972 | 2,674,613 | 4 | 5,117,073 | 37,396,950 | 1,012 | | 410,199 | | | 25,211,405 |
| 387268 | 1606847931 | 12/1/2020 6:38:51 PM | 12/1/2020 | 483,092 | 6,057,051 | 2,674,617 | - | 5,116,979 | 37,397,962 | 1,387 | | 410,220 | | | 25,211,622 |
| 387269 | 1606848231 | 12/1/2020 6:43:51 PM | 12/1/2020 | 483,095 | 6,057,078 | 2,674,615 | 5 | 5,117,226 | 37,399,349 | 16,332 | | 410,225 | | | 25,211,746 |
| 387270 | 1606848531 | 12/1/2020 6:48:51 PM | 12/1/2020 | 483,099 | 6,057,182 | 2,674,620 | 17 | 5,117,278 | 37,415,681 | - | | 410,242 | | | 25,212,169 |
| 387271 | 1606848831 | 12/1/2020 6:53:51 PM | 12/1/2020 | 483,099 | 6,057,197 | 2,674,637 | 18 | 5,117,265 | 37,415,003 | 5,910 | | 410,242 | | | 25,212,293 |
| 387272 | 1606849131 | 12/1/2020 6:58:51 PM | 12/1/2020 | 483,102 | 6,057,283 | 2,674,655 | 0 | 5,117,415 | 37,420,913 | 337 | | 410,266 | | | 25,212,513 |
| 387273 | 1606849431 | 12/1/2020 7:03:51 PM | 12/1/2020 | 483,103 | 6,057,316 | 2,674,655 | 12 | 5,117,645 | 37,421,249 | 398 | | 410,272 | | | 25,212,624 |
| 387274 | 1606849731 | 12/1/2020 7:08:51 PM | 12/1/2020 | 483,104 | 6,057,362 | 2,674,668 | 13 | 5,117,824 | 37,421,648 | - | | 410,286 | | | 25,212,792 |
| 387275 | 1606850032 | 12/1/2020 7:13:51 PM | 12/1/2020 | 483,106 | 6,057,408 | 2,674,681 | - | 5,117,757 | 37,354,627 | - | | 410,302 | | | 25,212,995 |
| 387276 | 1606850332 | 12/1/2020 7:18:51 PM | 12/1/2020 | 483,106 | 6,057,408 | 2,674,681 | 10 | 5,117,757 | 37,354,627 | 69,434 | 501,963,903 | 410,302 | 5,125 | | 25,212,995 |
| 387277 | 1606850632 | 12/1/2020 7:23:51 PM | 12/1/2020 | 483,111 | 6,057,511 | 2,674,691 | 6 | 5,118,038 | 37,424,061 | 590 | | 410,330 | | | 25,213,377 |
| 387278 | 1606850932 | 12/1/2020 7:28:51 PM | 12/1/2020 | 483,113 | 6,057,585 | 2,674,697 | 3 | 5,118,280 | 37,424,650 | 29 | | 410,365 | | | 25,214,033 |
| 387279 | 1606851232 | 12/1/2020 7:33:51 PM | 12/1/2020 | 483,118 | 6,057,614 | 2,674,699 | 61 | 5,118,282 | 37,424,679 | 4,681 | | 410,367 | | | 25,214,198 |
| 387280 | 1606851532 | 12/1/2020 7:38:51 PM | 12/1/2020 | 483,121 | 6,057,657 | 2,674,760 | - | 5,118,453 | 37,429,360 | - | | 410,383 | | | 25,214,591 |
| 387281 | 1606851832 | 12/1/2020 7:43:51 PM | 12/1/2020 | 483,140 | 6,057,772 | 2,674,736 | 0 | 5,118,570 | 37,389,985 | - | | 410,402 | | | 25,215,449 |
| 387282 | 1606852132 | 12/1/2020 7:48:52 PM | 12/1/2020 | 483,141 | 6,057,782 | 2,674,736 | - | 5,118,828 | 37,371,569 | - | | 410,413 | | | 25,215,856 |
| 387283 | 1606852432 | 12/1/2020 7:53:52 PM | 12/1/2020 | 483,150 | 6,057,842 | 2,674,728 | 2 | 5,118,790 | 37,362,741 | 138,671 | | 410,426 | | | 25,216,036 |
| 387284 | 1606852732 | 12/1/2020 7:58:52 PM | 12/1/2020 | 483,158 | 6,057,902 | 2,674,730 | 6 | 5,119,032 | 37,501,413 | - | | 410,445 | | | 25,216,514 |
| 387285 | 1606853032 | 12/1/2020 8:03:52 PM | 12/1/2020 | 483,162 | 6,057,937 | 2,674,736 | - | 5,119,006 | 37,374,514 | - | | 410,449 | | | 25,216,718 |
| 387286 | 1606853332 | 12/1/2020 8:08:52 PM | 12/1/2020 | 483,169 | 6,058,001 | 2,674,729 | 8 | 5,119,205 | 37,211,017 | 265,726 | 501,990,503 | 410,461 | 5,134 | | 25,217,199 |
| 387287 | 1606853632 | 12/1/2020 8:13:52 PM | 12/1/2020 | 483,171 | 6,058,074 | 2,674,737 | 20 | 5,119,472 | 37,476,743 | 11,936 | | 410,467 | | | 25,217,534 |
| 387288 | 1606853932 | 12/1/2020 8:18:52 PM | 12/1/2020 | 483,178 | 6,058,154 | 2,674,757 | 3 | 5,119,477 | 37,488,679 | - | | 410,485 | | | 25,218,039 |
| 387289 | 1606854232 | 12/1/2020 8:23:52 PM | 12/1/2020 | 483,183 | 6,058,214 | 2,674,760 | 0 | 5,119,702 | 37,430,996 | 2,987 | | 410,494 | | | 25,218,365 |
| 387290 | 1606854532 | 12/1/2020 8:28:52 PM | 12/1/2020 | 483,183 | 6,058,231 | 2,674,760 | 49 | 5,119,688 | 37,433,983 | 80,994 | | 410,502 | | | 25,218,475 |
| 387291 | 1606854833 | 12/1/2020 8:33:52 PM | 12/1/2020 | 483,190 | 6,058,328 | 2,674,809 | 112 | 5,119,898 | 37,514,976 | 5,339 | | 410,516 | | | 25,219,036 |
| 387292 | 1606855133 | 12/1/2020 8:38:52 PM | 12/1/2020 | 483,194 | 6,058,385 | 2,674,921 | 1 | 5,120,117 | 37,520,316 | 323 | | 410,520 | | | 25,219,305 |
| 387293 | 1606855433 | 12/1/2020 8:43:52 PM | 12/1/2020 | 483,200 | 6,058,423 | 2,674,922 | 4 | 5,120,333 | 37,520,638 | - | | 410,534 | | | 25,219,598 |
| 387294 | 1606855733 | 12/1/2020 8:48:52 PM | 12/1/2020 | 483,209 | 6,058,489 | 2,674,926 | - | 5,120,337 | 37,500,651 | - | | 410,546 | | | 25,219,955 |
| 387295 | 1606856033 | 12/1/2020 8:53:53 PM | 12/1/2020 | 483,209 | 6,058,489 | 2,674,926 | 116 | 5,120,337 | 37,500,651 | - | | 410,546 | | | 25,219,955 |
| 387296 | 1606856333 | 12/1/2020 8:58:52 PM | 12/1/2020 | 483,217 | 6,058,568 | 2,675,042 | 5 | 5,120,421 | 37,363,833 | 428 | 501,990,503 | 410,560 | 5,089 | | 25,220,689 |
| 387297 | 1606856633 | 12/1/2020 9:03:52 PM | 12/1/2020 | 483,223 | 6,058,602 | 2,675,047 | 14 | 5,120,672 | 37,364,260 | 157,537 | | 410,568 | | | 25,221,016 |
| 387298 | 1606856933 | 12/1/2020 9:08:53 PM | 12/1/2020 | 483,236 | 6,058,653 | 2,675,061 | 11 | 5,120,855 | 37,521,797 | - | | 410,582 | | | 25,221,351 |
| 387299 | 1606857233 | 12/1/2020 9:13:53 PM | 12/1/2020 | 483,244 | 6,058,703 | 2,675,071 | - | 5,120,807 | 37,521,679 | - | | 410,591 | | | 25,221,669 |
| 387300 | 1606857533 | 12/1/2020 9:18:53 PM | 12/1/2020 | 483,244 | 6,058,703 | 2,675,071 | 25 | 5,120,807 | 37,521,679 | - | | 410,591 | | | 25,221,669 |
| 387301 | 1606857833 | 12/1/2020 9:23:53 PM | 12/1/2020 | 483,251 | 6,058,802 | 2,675,096 | 52 | 5,121,217 | 37,521,557 | 379 | | 410,636 | | | 25,222,274 |
| 387302 | 1606858133 | 12/1/2020 9:28:53 PM | 12/1/2020 | 483,255 | 6,058,842 | 2,675,148 | - | 5,121,441 | 37,521,936 | - | | 410,647 | | | 25,222,498 |
| 387303 | 1606858433 | 12/1/2020 9:33:53 PM | 12/1/2020 | 483,255 | 6,058,842 | 2,675,148 | - | 5,121,625 | 37,442,376 | - | | 410,656 | | | 25,222,976 |
| 387304 | 1606858734 | 12/1/2020 9:38:53 PM | 12/1/2020 | 483,261 | 6,058,916 | 2,675,125 | - | 5,121,625 | 37,442,376 | - | | 410,656 | | | 25,222,976 |
| 387305 | 1606859034 | 12/1/2020 9:43:53 PM | 12/1/2020 | 483,261 | 6,058,916 | 2,675,125 | 38 | 5,121,625 | 37,442,376 | - | | 410,656 | | | 25,223,466 |
| 387306 | 1606859334 | 12/1/2020 9:48:53 PM | 12/1/2020 | 483,269 | 6,059,032 | 2,675,163 | - | 5,121,752 | 37,434,596 | 9,573 | 502,000,403 | 410,670 | 5,069 | | 25,223,553 |
| 387307 | 1606859634 | 12/1/2020 9:53:53 PM | 12/1/2020 | 483,273 | 6,059,083 | 2,675,176 | - | 5,121,947 | 37,444,168 | - | | 410,678 | | | 25,224,058 |
| 387308 | 1606859934 | 12/1/2020 9:58:53 PM | 12/1/2020 | 483,282 | 6,059,111 | 2,675,235 | 120 | 5,121,663 | 37,443,911 | 1,491 | | 410,686 | | | 25,224,217 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387309 | 1606826234 | 12/1/2020 10:03:53 PM | 12/1/2020 | 483,286 | 6,059,145 | 2,674,655 | 0 | 5,122,014 | 37,445,402 | - | | 410,701 | | 25,224,625 |
| 387310 | 1606865534 | 12/1/2020 10:08:53 PM | 12/1/2020 | 483,290 | 6,059,162 | 2,674,655 | 7 | 5,122,014 | 37,445,402 | 338 | | 410,701 | | 25,224,676 |
| 387311 | 1606860834 | 12/1/2020 10:13:54 PM | 12/1/2020 | 483,295 | 6,059,217 | 2,674,663 | 0 | 5,122,283 | 37,445,741 | 1,215 | | 410,718 | | 25,225,056 |
| 387312 | 1606861134 | 12/1/2020 10:18:54 PM | 12/1/2020 | 483,299 | 6,059,248 | 2,674,663 | - | 5,122,292 | 37,446,955 | 6,360 | | 410,720 | | 25,225,282 |
| 387313 | 1606861434 | 12/1/2020 10:23:54 PM | 12/1/2020 | 483,310 | 6,059,308 | 2,674,660 | 0 | 5,122,535 | 37,453,315 | 6 | | 410,739 | | 25,225,898 |
| 387314 | 1606861734 | 12/1/2020 10:28:54 PM | 12/1/2020 | 483,313 | 6,059,325 | 2,674,660 | 21 | 5,122,537 | 37,453,320 | 815 | | 410,740 | | 25,225,960 |
| 387315 | 1606862034 | 12/1/2020 10:33:54 PM | 12/1/2020 | 483,326 | 6,059,413 | 2,674,681 | 1 | 5,123,056 | 37,454,135 | - | | 410,755 | | 25,226,554 |
| 387316 | 1606862334 | 12/1/2020 10:38:54 PM | 12/1/2020 | 483,329 | 6,059,421 | 2,674,682 | 198 | 5,122,969 | 37,447,222 | 1,783 | 502,006,453 | 410,775 | 5,074 | 25,226,994 |
| 387317 | 1606862634 | 12/1/2020 10:43:54 PM | 12/1/2020 | 483,337 | 6,059,486 | 2,674,880 | 14 | 5,123,244 | 37,449,005 | 40 | | 410,779 | | 25,227,188 |
| 387318 | 1606862935 | 12/1/2020 10:48:54 PM | 12/1/2020 | 483,340 | 6,059,520 | 2,674,894 | - | 5,123,253 | 37,449,046 | 516 | | 410,792 | | 25,227,458 |
| 387319 | 1606863235 | 12/1/2020 10:53:54 PM | 12/1/2020 | 483,342 | 6,059,558 | 2,674,894 | 4 | 5,123,535 | 37,449,562 | 80,364 | | 410,829 | | 25,227,938 |
| 387320 | 1606863535 | 12/1/2020 10:58:54 PM | 12/1/2020 | 483,348 | 6,059,608 | 2,674,898 | - | 5,123,805 | 37,529,926 | - | | 410,838 | | 25,228,130 |
| 387321 | 1606863835 | 12/1/2020 11:03:54 PM | 12/1/2020 | 483,348 | 6,059,608 | 2,674,898 | - | 5,123,805 | 37,529,926 | - | | 410,838 | | 25,228,130 |
| 387322 | 1606864135 | 12/1/2020 11:08:54 PM | 12/1/2020 | 483,348 | 6,059,608 | 2,674,898 | 28 | 5,123,805 | 37,529,926 | - | | 410,838 | | 25,228,130 |
| 387323 | 1606864435 | 12/1/2020 11:13:54 PM | 12/1/2020 | 483,364 | 6,059,729 | 2,674,925 | 3 | 5,124,259 | 37,513,640 | 10,608 | | 410,867 | | 25,228,984 |
| 387324 | 1606864735 | 12/1/2020 11:18:54 PM | 12/1/2020 | 483,370 | 6,059,767 | 2,674,928 | - | 5,124,231 | 37,524,247 | 447 | | 410,887 | | 25,229,258 |
| 387325 | 1606865035 | 12/1/2020 11:23:54 PM | 12/1/2020 | 483,313 | 6,059,836 | 2,674,928 | - | 5,124,509 | 37,524,695 | 18 | | 410,903 | | 25,229,701 |
| 387326 | 1606865335 | 12/1/2020 11:28:54 PM | 12/1/2020 | 483,380 | 6,059,980 | 2,674,693 | - | 5,124,517 | 37,524,712 | 16 | | 410,909 | 5,061 | 25,229,964 |
| 387327 | 1606865635 | 12/1/2020 11:33:55 PM | 12/1/2020 | 483,379 | 6,059,980 | 2,674,693 | 394 | 5,124,522 | 37,524,728 | 879 | | 410,914 | | 25,229,964 |
| 387328 | 1606865935 | 12/1/2020 11:38:55 PM | 12/1/2020 | 483,393 | 6,060,166 | 2,675,086 | - | 5,125,087 | 37,525,606 | - | | 410,921 | | 25,230,621 |
| 387329 | 1606866235 | 12/1/2020 11:43:55 PM | 12/1/2020 | 483,393 | 6,060,166 | 2,675,086 | - | 5,125,087 | 37,525,606 | 3,382 | | 410,921 | | 25,231,024 |
| 387330 | 1606866535 | 12/1/2020 11:48:55 PM | 12/1/2020 | 483,401 | 6,060,247 | 2,652,551 | 22,580 | 5,125,099 | 37,528,988 | 1,018 | | 410,931 | | 25,231,024 |
| 387331 | 1606866835 | 12/1/2020 11:53:55 PM | 12/1/2020 | 483,414 | 6,060,450 | 2,675,131 | 21 | 5,125,573 | 37,530,006 | 2,208 | | 410,953 | | 25,231,613 |
| 387332 | 1606867135 | 12/1/2020 11:58:55 PM | 12/1/2020 | 483,422 | 6,060,630 | 2,675,152 | - | 5,125,577 | 37,532,214 | 437 | | 410,962 | | 25,231,992 |
| 387333 | 1606867435 | 12/2/2020 12:03:55 AM | 12/2/2020 | 483,422 | 6,060,630 | 2,675,152 | 10 | 5,125,815 | 37,532,651 | - | | 410,964 | | 25,232,395 |
| 387334 | 1606867735 | 12/2/2020 12:08:55 AM | 12/2/2020 | 483,431 | 6,060,837 | 2,675,162 | 6 | 5,125,810 | 37,532,646 | - | | 410,964 | | 25,232,426 |
| 387335 | 1606868036 | 12/2/2020 12:13:55 AM | 12/2/2020 | 483,437 | 6,061,151 | 2,675,168 | 12 | 5,126,548 | 37,523,452 | 330 | | 410,976 | | 25,233,090 |
| 387336 | 1606868336 | 12/2/2020 12:18:55 AM | 12/2/2020 | 483,440 | 6,061,214 | 2,675,180 | 2 | 5,126,811 | 37,523,782 | 285 | 502,013,378 | 410,985 | 5,065 | 25,233,331 |
| 387337 | 1606868636 | 12/2/2020 12:23:55 AM | 12/2/2020 | 483,445 | 6,061,252 | 2,675,182 | 6 | 5,127,026 | 37,524,067 | 9,446 | | 410,990 | | 25,233,534 |
| 387338 | 1606868936 | 12/2/2020 12:28:55 AM | 12/2/2020 | 483,448 | 6,061,296 | 2,675,188 | 1 | 5,127,230 | 37,533,513 | 231 | | 410,996 | | 25,233,810 |
| 387339 | 1606869236 | 12/2/2020 12:33:56 AM | 12/2/2020 | 483,452 | 6,061,344 | 2,675,189 | 7 | 5,127,434 | 37,533,744 | - | | 410,996 | | 25,234,065 |
| 387340 | 1606869536 | 12/2/2020 12:38:56 AM | 12/2/2020 | 483,456 | 6,061,492 | 2,675,196 | 16 | 5,127,649 | 37,532,973 | 2,134 | | 410,998 | | 25,234,281 |
| 387341 | 1606869836 | 12/2/2020 12:43:56 AM | 12/2/2020 | 483,456 | 6,061,529 | 2,675,213 | 25 | 5,127,761 | 37,535,107 | 190 | | 411,000 | | 25,234,403 |
| 387342 | 1606870136 | 12/2/2020 12:48:56 AM | 12/2/2020 | 483,457 | 6,061,607 | 2,675,238 | - | 5,128,053 | 37,535,297 | - | | 411,003 | | 25,234,667 |
| 387343 | 1606870436 | 12/2/2020 12:53:56 AM | 12/2/2020 | 483,457 | 6,061,607 | 2,675,238 | 4 | 5,128,053 | 37,535,297 | 16,445 | | 411,003 | | 25,234,667 |
| 387344 | 1606870736 | 12/2/2020 12:58:56 AM | 12/2/2020 | 483,460 | 6,061,669 | 2,675,242 | 4 | 5,128,436 | 37,551,742 | 113 | | 411,008 | | 25,235,071 |
| 387345 | 1606871036 | 12/2/2020 1:03:56 AM | 12/2/2020 | 483,460 | 6,061,711 | 2,675,246 | 9 | 5,128,534 | 37,551,854 | 145 | | 411,010 | | 25,235,142 |
| 387346 | 1606871337 | 12/2/2020 1:08:56 AM | 12/2/2020 | 483,464 | 6,061,752 | 2,675,255 | - | 5,128,678 | 37,551,999 | - | 502,019,378 | 411,023 | 5,080 | 25,235,387 |
| 387347 | 1606871637 | 12/2/2020 1:13:56 AM | 12/2/2020 | 483,464 | 6,061,752 | 2,675,255 | - | 5,128,678 | 37,551,999 | - | | 411,023 | | 25,235,387 |
| 387348 | 1606871937 | 12/2/2020 1:18:57 AM | 12/2/2020 | 483,464 | 6,061,752 | 2,675,255 | 35 | 5,128,678 | 37,551,999 | 90 | | 411,023 | | 25,235,387 |
| 387349 | 1606872237 | 12/2/2020 1:23:56 AM | 12/2/2020 | 483,479 | 6,061,852 | 2,675,290 | - | 5,129,178 | 37,552,089 | - | | 411,049 | | 25,236,158 |
| 387350 | 1606872537 | 12/2/2020 1:28:56 AM | 12/2/2020 | 483,479 | 6,061,852 | 2,675,290 | - | 5,129,178 | 37,552,089 | 775 | | 411,049 | | 25,236,158 |
| 387351 | 1606872837 | 12/2/2020 1:33:56 AM | 12/2/2020 | 483,485 | 6,061,959 | 2,652,777 | 22,529 | 5,129,475 | 37,552,865 | 297 | | 411,067 | | 25,236,583 |
| 387352 | 1606873137 | 12/2/2020 1:38:56 AM | 12/2/2020 | 483,491 | 6,062,038 | 2,675,306 | 8 | 5,129,746 | 37,553,162 | - | | 411,074 | | 25,236,885 |
| 387353 | 1606873437 | 12/2/2020 1:43:57 AM | 12/2/2020 | 483,493 | 6,062,132 | 2,675,314 | - | 5,129,907 | 37,552,932 | - | | 411,079 | | 25,237,109 |
| 387354 | 1606873737 | 12/2/2020 1:48:57 AM | 12/2/2020 | 483,493 | 6,062,139 | 2,675,314 | - | 5,129,907 | 37,552,932 | - | | 411,079 | | 25,237,185 |
| 387355 | 1606874037 | 12/2/2020 1:53:57 AM | 12/2/2020 | 483,499 | 6,062,256 | 2,675,238 | 12 | 5,130,262 | 37,552,755 | 82 | | 411,085 | | 25,237,897 |
| 387356 | 1606874337 | 12/2/2020 1:58:57 AM | 12/2/2020 | 483,502 | 6,062,306 | 2,675,250 | - | 5,130,325 | 37,552,837 | 1,989 | 502,093,578 | 411,088 | 5,080 | 25,238,100 |
| 387357 | 1606874637 | 12/2/2020 2:03:57 AM | 12/2/2020 | 483,506 | 6,062,383 | 2,672,711 | 2,700 | 5,130,549 | 37,554,826 | - | | 411,091 | | 25,238,338 |
| 387358 | 1606874937 | 12/2/2020 2:08:57 AM | 12/2/2020 | 483,507 | 6,062,395 | 2,675,411 | 1 | 5,130,550 | 37,554,807 | 2,344 | | 411,092 | | 25,238,385 |
| 387359 | 1606875237 | 12/2/2020 2:13:57 AM | 12/2/2020 | 483,512 | 6,062,424 | 2,675,412 | - | 5,130,774 | 37,557,151 | - | | 411,100 | | 25,238,686 |
| 387360 | 1606875537 | 12/2/2020 2:18:57 AM | 12/2/2020 | 483,512 | 6,062,424 | 2,675,412 | 6 | 5,130,774 | 37,557,151 | 475 | | 411,100 | | 25,238,686 |
| 387361 | 1606875838 | 12/2/2020 2:23:57 AM | 12/2/2020 | 483,522 | 6,062,486 | 2,675,418 | 10 | 5,131,201 | 37,557,625 | - | | 411,109 | | 25,239,149 |
| 387362 | 1606876138 | 12/2/2020 2:28:57 AM | 12/2/2020 | 483,524 | 6,062,504 | 2,675,429 | - | 5,131,201 | 37,557,625 | - | | 411,109 | | 25,239,149 |
| 387363 | 1606876438 | 12/2/2020 2:33:57 AM | 12/2/2020 | 483,524 | 6,062,504 | 2,675,429 | 70 | 5,131,201 | 37,557,625 | - | | 411,109 | | 25,239,149 |
| 387364 | 1606876738 | 12/2/2020 2:38:57 AM | 12/2/2020 | 483,531 | 6,062,622 | 2,675,498 | 9 | 5,130,100 | 37,555,425 | 2,598 | | 411,122 | | 25,239,712 |
| 387365 | 1606877038 | 12/2/2020 2:43:57 AM | 12/2/2020 | 483,533 | 6,062,657 | 2,675,507 | 1 | 5,130,242 | 37,558,023 | 190 | | 411,127 | | 25,239,895 |
| 387366 | 1606877338 | 12/2/2020 2:48:57 AM | 12/2/2020 | 483,537 | 6,062,726 | 2,675,508 | 1 | 5,130,387 | 37,558,213 | 330 | | 411,134 | 5,088 | 25,240,085 |
| 387367 | 1606877638 | 12/2/2020 2:53:57 AM | 12/2/2020 | 483,543 | 6,062,808 | 2,675,509 | 1 | 5,130,527 | 37,558,543 | - | | 411,137 | | 25,240,308 |
| 387368 | 1606877938 | 12/2/2020 2:58:58 AM | 12/2/2020 | 483,545 | 6,062,868 | 2,675,509 | 2 | 5,130,051 | 37,558,159 | 37 | | 411,143 | | 25,240,528 |
| 387369 | 1606878238 | 12/2/2020 3:03:58 AM | 12/2/2020 | 483,550 | 6,062,918 | 2,675,511 | 2 | 5,130,085 | 37,558,195 | 51 | | 411,155 | | 25,240,733 |
| 387370 | 1606878538 | 12/2/2020 3:08:58 AM | 12/2/2020 | 483,554 | 6,062,958 | 2,675,514 | 0 | 5,130,089 | 37,558,247 | 2 | | 411,157 | | 25,240,896 |
| 387371 | 1606878838 | 12/2/2020 3:13:58 AM | 12/2/2020 | 483,554 | 6,062,980 | 2,675,514 | 71 | 5,130,087 | 37,558,249 | 56 | | 411,157 | | 25,240,950 |
| 387372 | 1606879138 | 12/2/2020 3:18:58 AM | 12/2/2020 | 483,558 | 6,063,024 | 2,675,585 | 0 | 5,130,098 | 37,558,305 | 6 | | 411,163 | | 25,241,189 |
| 387373 | 1606879438 | 12/2/2020 3:23:58 AM | 12/2/2020 | 483,562 | 6,063,060 | 2,675,586 | 51 | 5,130,101 | 37,558,311 | 5 | | 411,166 | | 25,241,310 |
| 387374 | 1606879738 | 12/2/2020 3:28:58 AM | 12/2/2020 | 483,568 | 6,063,101 | 2,675,637 | 17 | 5,130,104 | 37,558,316 | 7 | | 411,171 | | 25,241,419 |
| 387375 | 1606880039 | 12/2/2020 3:33:58 AM | 12/2/2020 | 483,570 | 6,063,114 | 2,675,654 | 5 | 5,130,107 | 37,558,323 | 41 | | 411,179 | | 25,241,644 |
| 387376 | 1606880339 | 12/2/2020 3:38:58 AM | 12/2/2020 | 483,575 | 6,063,132 | 2,675,659 | - | 5,130,110 | 37,558,364 | - | 502,099,078 | 411,185 | 5,088 | 25,241,881 |
| 387377 | 1606880639 | 12/2/2020 3:43:58 AM | 12/2/2020 | 483,575 | 6,063,132 | 2,675,659 | 40 | 5,130,110 | 37,558,364 | - | | 411,185 | | 25,241,871 |
| 387378 | 1606880939 | 12/2/2020 3:48:58 AM | 12/2/2020 | 483,579 | 6,063,158 | 2,675,699 | 7,013 | 5,130,033 | 37,551,504 | 14 | | 411,186 | | 25,242,377 |
| 387379 | 1606881239 | 12/2/2020 3:53:58 AM | 12/2/2020 | 483,582 | 6,063,225 | 2,682,712 | 6 | 5,130,038 | 37,551,518 | - | | 411,194 | | 25,242,582 |
| 387380 | 1606881539 | 12/2/2020 3:58:58 AM | 12/2/2020 | 483,583 | 6,063,269 | 2,682,717 | 13 | 5,130,025 | 37,551,513 | 27 | | 411,199 | | 25,242,765 |
| 387381 | 1606881839 | 12/2/2020 4:03:58 AM | 12/2/2020 | 483,585 | 6,063,365 | 2,682,730 | - | 5,130,036 | 37,551,540 | - | | 411,203 | | 25,242,972 |
| 387382 | 1606882139 | 12/2/2020 4:08:58 AM | 12/2/2020 | 483,586 | 6,063,365 | 2,682,730 | 5 | 5,130,036 | 37,551,540 | 31 | | 411,203 | | 25,242,972 |
| 387383 | 1606882439 | 12/2/2020 4:13:59 AM | 12/2/2020 | 483,587 | 6,063,471 | 2,682,734 | 64 | 5,130,039 | 37,551,571 | 2,584 | | 411,208 | | 25,243,198 |
| 387384 | 1606882739 | 12/2/2020 4:18:59 AM | 12/2/2020 | 483,590 | 6,063,591 | 2,682,798 | 3 | 5,131,344 | 37,554,155 | 1,280 | | 411,213 | | 25,243,459 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387385 | 1606883039 | 12/2/2020 4:23:59 AM | 12/2/2020 | 483,595 | 6,063,731 | 2,682,801 | 15 | 5,131,512 | 37,555,435 | - | | 411,222 | | | 25,243,775 |
| 387386 | 1606883339 | 12/2/2020 4:28:59 AM | 12/2/2020 | 483,598 | 6,063,815 | 2,682,816 | - | 5,131,624 | 37,403,667 | 81,475 | 502,106,503 | 411,224 | 5,116 | | 25,243,961 |
| 387387 | 1606883639 | 12/2/2020 4:33:59 AM | 12/2/2020 | 483,598 | 6,063,815 | 2,682,816 | - | 5,131,729 | 37,485,142 | 3,258 | | 411,230 | | | 25,244,334 |
| 387388 | 1606883939 | 12/2/2020 4:38:59 AM | 12/2/2020 | 483,605 | 6,063,963 | 2,682,774 | 7 | 5,131,788 | 37,488,400 | 64,876 | | 411,231 | | | 25,244,436 |
| 387389 | 1606884239 | 12/2/2020 4:43:59 AM | 12/2/2020 | 483,609 | 6,064,037 | 2,682,780 | 2 | 5,131,905 | 37,553,276 | - | | 411,237 | | | 25,244,749 |
| 387390 | 1606884539 | 12/2/2020 4:48:59 AM | 12/2/2020 | 483,612 | 6,064,117 | 2,682,782 | 2 | 5,132,039 | 37,550,882 | - | | 411,240 | | | 25,245,059 |
| 387391 | 1606884840 | 12/2/2020 4:53:59 AM | 12/2/2020 | 483,613 | 6,064,149 | 2,682,784 | - | 5,132,177 | 37,475,190 | - | | 411,242 | | | 25,245,164 |
| 387392 | 1606885140 | 12/2/2020 4:58:59 AM | 12/2/2020 | 483,613 | 6,064,149 | 2,682,784 | 2 | 5,132,177 | 37,475,190 | 81,397 | | 411,244 | | | 25,245,164 |
| 387393 | 1606885440 | 12/2/2020 5:03:59 AM | 12/2/2020 | 483,617 | 6,064,209 | 2,682,786 | 10 | 5,132,363 | 37,556,587 | 1,195 | | 411,250 | | | 25,245,384 |
| 387394 | 1606885740 | 12/2/2020 5:08:59 AM | 12/2/2020 | 483,621 | 6,064,297 | 2,682,796 | 1 | 5,132,542 | 37,557,782 | 54 | | 411,257 | | | 25,245,497 |
| 387395 | 1606886040 | 12/2/2020 5:13:59 AM | 12/2/2020 | 483,622 | 6,064,334 | 2,682,797 | - | 5,132,598 | 37,557,836 | - | | 411,260 | | | 25,245,719 |
| 387396 | 1606886340 | 12/2/2020 5:18:59 AM | 12/2/2020 | 483,622 | 6,064,416 | 2,671,021 | 2 | 5,132,650 | 37,557,733 | - | 502,512,828 | 411,265 | 5,137 | | 25,245,947 |
| 387397 | 1606886640 | 12/2/2020 5:24:00 AM | 12/2/2020 | 483,624 | 6,064,505 | 2,671,023 | 4 | 5,132,838 | 37,461,681 | 76,339 | | 411,266 | | | 25,246,282 |
| 387398 | 1606886940 | 12/2/2020 5:29:00 AM | 12/2/2020 | 483,629 | 6,064,591 | 2,671,027 | 6 | 5,132,901 | 37,538,020 | 98 | | 411,277 | | | 25,246,756 |
| 387399 | 1606887240 | 12/2/2020 5:34:00 AM | 12/2/2020 | 483,629 | 6,064,620 | 2,671,032 | 16 | 5,132,970 | 37,538,118 | 15,197 | | 411,279 | | | 25,246,987 |
| 387400 | 1606887540 | 12/2/2020 5:39:00 AM | 12/2/2020 | 483,633 | 6,064,709 | 2,671,048 | - | 5,133,150 | 37,553,314 | 66 | | 411,284 | | | 25,247,236 |
| 387401 | 1606887840 | 12/2/2020 5:44:00 AM | 12/2/2020 | 483,637 | 6,064,729 | 2,670,876 | 1 | 5,133,211 | 37,553,380 | 187 | | 411,288 | | | 25,247,320 |
| 387402 | 1606888140 | 12/2/2020 5:49:00 AM | 12/2/2020 | 483,644 | 6,064,805 | 2,670,876 | 2 | 5,133,347 | 37,553,567 | 95 | | 411,295 | | | 25,247,576 |
| 387403 | 1606888441 | 12/2/2020 5:54:00 AM | 12/2/2020 | 483,645 | 6,064,838 | 2,670,878 | - | 5,133,405 | 37,553,663 | - | | 411,301 | | | 25,247,705 |
| 387404 | 1606888741 | 12/2/2020 5:59:00 AM | 12/2/2020 | 483,645 | 6,064,874 | 2,670,879 | 15 | 5,133,541 | 37,547,404 | 555 | | 411,305 | | | 25,247,905 |
| 387405 | 1606889041 | 12/2/2020 6:04:00 AM | 12/2/2020 | 483,647 | 6,064,913 | 2,670,895 | - | 5,133,615 | 37,547,959 | - | | 411,309 | | | 25,247,972 |
| 387406 | 1606889341 | 12/2/2020 6:09:00 AM | 12/2/2020 | 483,647 | 6,064,913 | 2,670,895 | 441 | 5,133,615 | 37,547,959 | 2,037 | | 411,309 | 5,143 | | 25,248,284 |
| 387407 | 1606889641 | 12/2/2020 6:14:00 AM | 12/2/2020 | 483,659 | 6,065,001 | 2,671,335 | - | 5,133,878 | 37,549,996 | - | | 411,318 | | | 25,248,300 |
| 387408 | 1606889941 | 12/2/2020 6:19:00 AM | 12/2/2020 | 483,659 | 6,065,001 | 2,671,335 | 149 | 5,133,878 | 37,549,996 | 10,201 | | 411,318 | | | 25,248,530 |
| 387409 | 1606890241 | 12/2/2020 6:24:01 AM | 12/2/2020 | 483,671 | 6,065,071 | 2,671,485 | 18 | 5,134,090 | 37,560,197 | 28,414 | | 411,323 | | | 25,248,530 |
| 387410 | 1606890541 | 12/2/2020 6:29:01 AM | 12/2/2020 | 483,674 | 6,065,138 | 2,671,503 | - | 5,134,358 | 37,588,611 | 103 | | 411,333 | | | 25,248,842 |
| 387411 | 1606890841 | 12/2/2020 6:34:01 AM | 12/2/2020 | 483,679 | 6,065,168 | 2,671,414 | 1 | 5,134,408 | 37,588,714 | - | | 411,337 | | | 25,249,080 |
| 387412 | 1606891141 | 12/2/2020 6:39:01 AM | 12/2/2020 | 483,688 | 6,065,211 | 2,671,415 | 0 | 5,134,511 | 37,587,729 | 4,171 | | 411,346 | | | 25,249,250 |
| 387413 | 1606891441 | 12/2/2020 6:44:01 AM | 12/2/2020 | 483,689 | 6,065,230 | 2,671,416 | 6 | 5,134,666 | 37,591,899 | - | | 411,358 | | | 25,249,321 |
| 387414 | 1606891742 | 12/2/2020 6:49:01 AM | 12/2/2020 | 483,691 | 6,065,264 | 2,671,421 | 2 | 5,134,666 | 37,591,899 | 702 | | 411,358 | | | 25,249,460 |
| 387415 | 1606892042 | 12/2/2020 6:54:01 AM | 12/2/2020 | 483,694 | 6,065,383 | 2,671,423 | - | 5,134,934 | 37,592,601 | - | | 411,399 | | | 25,249,815 |
| 387416 | 1606892342 | 12/2/2020 6:59:01 AM | 12/2/2020 | 483,694 | 6,065,383 | 2,671,423 | 1 | 5,134,934 | 37,592,601 | 74 | 502,521,078 | 411,399 | 5,146 | | 25,249,996 |
| 387417 | 1606892642 | 12/2/2020 7:04:01 AM | 12/2/2020 | 483,695 | 6,065,446 | 2,671,424 | 16 | 5,135,000 | 37,592,675 | 764 | | 411,419 | | | 25,249,996 |
| 387418 | 1606892942 | 12/2/2020 7:09:01 AM | 12/2/2020 | 483,699 | 6,065,575 | 2,671,439 | - | 5,135,252 | 37,593,439 | 6,909 | | 411,465 | | | 25,250,396 |
| 387419 | 1606893342 | 12/2/2020 7:14:01 AM | 12/2/2020 | 483,703 | 6,065,683 | 2,664,662 | 3 | 5,135,372 | 37,600,348 | - | | 411,483 | | | 25,250,684 |
| 387420 | 1606893542 | 12/2/2020 7:19:01 AM | 12/2/2020 | 483,704 | 6,065,749 | 2,664,665 | 2 | 5,135,501 | 37,562,485 | 143 | | 411,500 | | | 25,250,881 |
| 387421 | 1606893842 | 12/2/2020 7:24:02 AM | 12/2/2020 | 483,704 | 6,065,847 | 2,664,667 | 2 | 5,135,647 | 37,562,628 | 237 | | 411,508 | | | 25,251,110 |
| 387422 | 1606894142 | 12/2/2020 7:29:02 AM | 12/2/2020 | 483,705 | 6,065,954 | 2,664,670 | 11 | 5,135,860 | 37,562,865 | - | | 411,519 | | | 25,251,380 |
| 387423 | 1606894442 | 12/2/2020 7:34:02 AM | 12/2/2020 | 483,709 | 6,066,018 | 2,664,680 | 5 | 5,135,988 | 37,544,584 | 18,510 | | 411,528 | | | 25,251,550 |
| 387424 | 1606894742 | 12/2/2020 7:39:02 AM | 12/2/2020 | 483,711 | 6,066,074 | 2,664,685 | 1 | 5,136,061 | 37,563,094 | 150 | | 411,532 | | | 25,251,721 |
| 387425 | 1606895042 | 12/2/2020 7:44:02 AM | 12/2/2020 | 483,711 | 6,066,142 | 2,664,686 | 17 | 5,136,187 | 37,563,244 | 37,818 | | 411,537 | | | 25,252,034 |
| 387426 | 1606895342 | 12/2/2020 7:49:02 AM | 12/2/2020 | 483,715 | 6,066,269 | 2,664,703 | - | 5,136,401 | 37,601,062 | 158 | 502,527,678 | 411,547 | 5,144 | | 25,252,488 |
| 387427 | 1606895642 | 12/2/2020 7:54:02 AM | 12/2/2020 | 483,715 | 6,066,354 | 2,664,702 | 2 | 5,136,553 | 37,601,221 | 252 | | 411,552 | | | 25,252,661 |
| 387428 | 1606895943 | 12/2/2020 7:59:02 AM | 12/2/2020 | 483,718 | 6,066,416 | 2,664,704 | 13 | 5,136,698 | 37,601,472 | 77 | | 411,554 | | | 25,252,846 |
| 387429 | 1606896243 | 12/2/2020 8:04:02 AM | 12/2/2020 | 483,720 | 6,066,476 | 2,664,716 | 1 | 5,136,769 | 37,601,549 | 8 | | 411,554 | | | 25,252,989 |
| 387430 | 1606896543 | 12/2/2020 8:09:02 AM | 12/2/2020 | 483,723 | 6,066,557 | 2,664,717 | 1 | 5,136,884 | 37,601,557 | 157 | | 411,563 | | | 25,253,233 |
| 387431 | 1606896843 | 12/2/2020 8:14:02 AM | 12/2/2020 | 483,727 | 6,066,621 | 2,664,718 | 0 | 5,137,027 | 37,601,714 | - | | 411,569 | | | 25,253,419 |
| 387432 | 1606897143 | 12/2/2020 8:19:02 AM | 12/2/2020 | 483,728 | 6,066,625 | 2,664,718 | - | 5,137,027 | 37,601,714 | - | | 411,569 | | | 25,253,419 |
| 387433 | 1606897443 | 12/2/2020 8:24:02 AM | 12/2/2020 | 483,728 | 6,066,625 | 2,664,718 | 21 | 5,137,027 | 37,601,714 | 557 | | 411,569 | | | 25,253,419 |
| 387434 | 1606897743 | 12/2/2020 8:29:03 AM | 12/2/2020 | 483,741 | 6,066,895 | 2,664,740 | - | 5,137,545 | 37,602,271 | - | | 411,600 | | | 25,254,125 |
| 387435 | 1606898043 | 12/2/2020 8:34:03 AM | 12/2/2020 | 483,744 | 6,066,932 | 2,664,735 | 13 | 5,137,496 | 37,585,221 | - | | 411,606 | | | 25,254,266 |
| 387436 | 1606898343 | 12/2/2020 8:39:03 AM | 12/2/2020 | 483,750 | 6,067,044 | 2,664,748 | 59 | 5,137,683 | 37,566,427 | - | 502,534,828 | 411,613 | 5,142 | | 25,254,589 |
| 387437 | 1606898643 | 12/2/2020 8:44:03 AM | 12/2/2020 | 483,754 | 6,067,160 | 2,664,808 | 0 | 5,137,778 | 37,565,595 | 107 | | 411,623 | | | 25,255,016 |
| 387438 | 1606898943 | 12/2/2020 8:49:03 AM | 12/2/2020 | 483,755 | 6,067,199 | 2,664,808 | 257 | 5,137,856 | 37,565,701 | 20,149 | | 411,626 | | | 25,255,129 |
| 387439 | 1606899243 | 12/2/2020 8:54:03 AM | 12/2/2020 | 483,758 | 6,067,256 | 2,665,065 | 0 | 5,137,991 | 37,585,850 | - | | 411,628 | | | 25,255,294 |
| 387440 | 1606899543 | 12/2/2020 8:59:03 AM | 12/2/2020 | 483,763 | 6,067,332 | 2,665,066 | 1 | 5,137,811 | 37,567,575 | 90 | | 411,639 | | | 25,255,526 |
| 387441 | 1606899843 | 12/2/2020 9:04:03 AM | 12/2/2020 | 483,765 | 6,067,374 | 2,665,066 | - | 5,137,854 | 37,567,665 | 331 | | 411,639 | | | 25,255,647 |
| 387442 | 1606900143 | 12/2/2020 9:09:03 AM | 12/2/2020 | 483,770 | 6,067,440 | 2,664,721 | 381 | 5,138,014 | 37,567,996 | 244 | | 411,649 | | | 25,256,081 |
| 387443 | 1606900444 | 12/2/2020 9:14:03 AM | 12/2/2020 | 483,779 | 6,067,548 | 2,665,102 | - | 5,138,195 | 37,568,240 | - | | 411,655 | | | 25,256,437 |
| 387444 | 1606900744 | 12/2/2020 9:19:03 AM | 12/2/2020 | 483,779 | 6,067,548 | 2,665,102 | 13 | 5,138,195 | 37,568,240 | 184 | | 411,655 | | | 25,256,437 |
| 387445 | 1606901044 | 12/2/2020 9:24:03 AM | 12/2/2020 | 483,786 | 6,067,654 | 2,665,116 | 3 | 5,138,317 | 37,568,425 | 115 | | 411,664 | | | 25,256,751 |
| 387446 | 1606901344 | 12/2/2020 9:29:03 AM | 12/2/2020 | 483,793 | 6,067,733 | 2,665,119 | 33 | 5,138,372 | 37,568,539 | 28 | 502,534,828 | 411,669 | 5,142 | | 25,256,967 |
| 387447 | 1606901644 | 12/2/2020 9:34:03 AM | 12/2/2020 | 483,799 | 6,067,808 | 2,665,152 | 1 | 5,138,400 | 37,568,567 | 152 | | 411,685 | | | 25,257,237 |
| 387448 | 1606901944 | 12/2/2020 9:39:03 AM | 12/2/2020 | 483,804 | 6,067,862 | 2,665,152 | - | 5,138,469 | 37,568,720 | - | | 411,692 | | | 25,257,441 |
| 387449 | 1606902244 | 12/2/2020 9:44:03 AM | 12/2/2020 | 483,804 | 6,067,862 | 2,665,152 | - | 5,138,469 | 37,568,720 | - | | 411,692 | | | 25,257,441 |
| 387450 | 1606902544 | 12/2/2020 9:49:04 AM | 12/2/2020 | 483,804 | 6,067,862 | 2,665,152 | - | 5,138,469 | 37,568,720 | - | | 411,692 | | | 25,257,441 |
| 387451 | 1606902844 | 12/2/2020 9:54:04 AM | 12/2/2020 | 483,804 | 6,067,862 | 2,665,152 | 13 | 5,138,469 | 37,568,720 | 348 | | 411,692 | | | 25,258,276 |
| 387452 | 1606903144 | 12/2/2020 9:59:04 AM | 12/2/2020 | 483,809 | 6,068,077 | 2,665,165 | - | 5,138,783 | 37,569,067 | - | | 411,712 | | | 25,258,412 |
| 387453 | 1606904044 | 12/2/2020 10:04:04 AM | 12/2/2020 | 483,809 | 6,068,077 | 2,665,165 | - | 5,138,783 | 37,569,067 | - | | 411,712 | | | 25,258,412 |
| 387454 | 1606904344 | 12/2/2020 10:09:04 AM | 12/2/2020 | 483,809 | 6,068,077 | 2,665,165 | 10 | 5,138,783 | 37,569,067 | - | | 411,712 | | | 25,258,412 |
| 387455 | 1606904644 | 12/2/2020 10:14:04 AM | 12/2/2020 | 483,814 | 6,068,218 | 2,665,176 | 2 | 5,139,096 | 37,560,790 | 103 | | 411,723 | | | 25,259,110 |
| 387456 | 1606904944 | 12/2/2020 10:19:04 AM | 12/2/2020 | 483,818 | 6,068,287 | 2,665,178 | 8 | 5,139,096 | 37,560,893 | 335 | 502,542,803 | 411,723 | 5,143 | | 25,259,200 |
| 387457 | 1606906444 | 12/2/2020 10:24:04 AM | 12/2/2020 | 483,824 | 6,068,403 | 2,665,186 | 3 | 5,139,290 | 37,561,228 | 293 | | 411,732 | | | 25,259,522 |
| 387458 | 1606906945 | 12/2/2020 10:29:04 AM | 12/2/2020 | 483,827 | 6,068,501 | 2,665,189 | 1 | 5,139,564 | 37,561,521 | 5 | | 411,738 | | | 25,259,765 |
| 387459 | 1606907245 | 12/2/2020 10:34:04 AM | 12/2/2020 | 483,828 | 6,068,532 | 2,665,190 | 7 | 5,139,565 | 37,561,526 | 145 | | 411,738 | | | 25,259,843 |
| 387460 | 1606905545 | 12/2/2020 10:39:04 AM | 12/2/2020 | 483,830 | 6,068,603 | 2,665,197 | 14 | 5,139,684 | 37,561,671 | 315 | | 411,749 | | | 25,260,051 |

Pages 1-10 and 90-100 included in this excerpt

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387461 | 1606905845 | 12/2/2020 10:44:04 AM | 12/2/2020 | 483,833 | 6,068,734 | 2,665,210 | 1 | 5,139,978 | 37,561,986 | 5 | | 411,761 | | 25,260,414 |
| 387462 | 1606906145 | 12/2/2020 10:49:04 AM | 12/2/2020 | 483,834 | 6,068,779 | 2,665,211 | 2 | 5,139,978 | 37,561,990 | 151 | | 411,766 | | 25,260,551 |
| 387463 | 1606906445 | 12/2/2020 10:54:04 AM | 12/2/2020 | 483,836 | 6,068,849 | 2,665,213 | 3 | 5,140,117 | 37,562,142 | - | | 411,770 | | 25,260,770 |
| 387464 | 1606906745 | 12/2/2020 10:59:05 AM | 12/2/2020 | 483,840 | 6,068,888 | 2,665,216 | 1 | 5,140,247 | 37,558,799 | 3,679 | | 411,778 | | 25,260,933 |
| 387465 | 1606907045 | 12/2/2020 11:04:05 AM | 12/2/2020 | 483,845 | 6,068,963 | 2,665,217 | 13 | 5,140,397 | 37,562,477 | - | | 411,784 | | 25,261,164 |
| 387466 | 1606907345 | 12/2/2020 11:09:05 AM | 12/2/2020 | 483,852 | 6,069,060 | 2,665,230 | 23 | 5,140,450 | 37,559,310 | - | 502,549,678 | 411,808 | 5,143 | 25,261,539 |
| 387467 | 1606907645 | 12/2/2020 11:14:05 AM | 12/2/2020 | 483,855 | 6,069,135 | 2,665,253 | 4 | 5,140,601 | 37,557,004 | 337 | | 411,812 | | 25,261,796 |
| 387468 | 1606907945 | 12/2/2020 11:19:05 AM | 12/2/2020 | 483,858 | 6,069,208 | 2,665,257 | 5 | 5,140,765 | 37,557,341 | 6,726 | | 411,821 | | 25,262,167 |
| 387469 | 1606908245 | 12/2/2020 11:24:05 AM | 12/2/2020 | 483,859 | 6,069,250 | 2,665,262 | 1 | 5,140,700 | 37,564,068 | 168 | | 411,828 | | 25,262,356 |
| 387470 | 1606908546 | 12/2/2020 11:29:05 AM | 12/2/2020 | 483,861 | 6,069,287 | 2,665,263 | - | 5,140,799 | 37,564,236 | - | | 411,831 | | 25,262,541 |
| 387471 | 1606908846 | 12/2/2020 11:34:05 AM | 12/2/2020 | 483,861 | 6,069,287 | 2,665,263 | - | 5,140,799 | 37,564,236 | - | | 411,831 | | 25,262,541 |
| 387472 | 1606909146 | 12/2/2020 11:39:05 AM | 12/2/2020 | 483,861 | 6,069,287 | 2,665,263 | - | 5,140,799 | 37,564,236 | 567 | | 411,831 | | 25,262,541 |
| 387473 | 1606909446 | 12/2/2020 11:44:05 AM | 12/2/2020 | 483,871 | 6,069,451 | 2,654,291 | 5 | 5,141,206 | 37,564,803 | - | | 411,858 | | 25,263,255 |
| 387474 | 1606909746 | 12/2/2020 11:49:05 AM | 12/2/2020 | 483,875 | 6,069,498 | 2,654,296 | 37 | 5,141,353 | 37,558,634 | - | | 411,863 | | 25,263,422 |
| 387475 | 1606910046 | 12/2/2020 11:54:05 AM | 12/2/2020 | 483,881 | 6,069,588 | 2,654,334 | 9 | 5,141,305 | 37,453,927 | 42,030 | | 411,882 | | 25,263,902 |
| 387476 | 1606910346 | 12/2/2020 11:59:05 AM | 12/2/2020 | 483,882 | 6,069,648 | 2,654,343 | 4 | 5,141,470 | 37,495,957 | 69,607 | | 411,889 | 5,155 | 25,264,101 |
| 387477 | 1606910646 | 12/2/2020 12:04:06 PM | 12/2/2020 | 483,886 | 6,069,712 | 2,654,347 | 0 | 5,141,636 | 37,565,564 | 202 | | 411,906 | | 25,264,360 |
| 387478 | 1606911046 | 12/2/2020 12:09:06 PM | 12/2/2020 | 483,886 | 6,069,750 | 2,654,347 | - | 5,141,791 | 37,565,766 | - | | 411,917 | | 25,264,493 |
| 387479 | 1606911246 | 12/2/2020 12:14:06 PM | 12/2/2020 | 483,886 | 6,069,750 | 2,654,347 | 5 | 5,141,791 | 37,565,766 | 12,676 | | 411,917 | | 25,264,730 |
| 387480 | 1606911546 | 12/2/2020 12:19:06 PM | 12/2/2020 | 483,890 | 6,069,896 | 2,654,352 | - | 5,141,939 | 37,578,442 | - | | 411,937 | | 25,264,970 |
| 387481 | 1606911846 | 12/2/2020 12:24:06 PM | 12/2/2020 | 483,890 | 6,069,896 | 2,654,352 | - | 5,141,939 | 37,578,442 | - | | 411,937 | | 25,264,970 |
| 387482 | 1606912146 | 12/2/2020 12:29:06 PM | 12/2/2020 | 483,890 | 6,069,896 | 2,654,352 | 16 | 5,141,939 | 37,578,442 | 911 | | 411,937 | | 25,264,970 |
| 387483 | 1606912447 | 12/2/2020 12:34:06 PM | 12/2/2020 | 483,898 | 6,070,308 | 2,654,368 | 6 | 5,142,480 | 37,579,354 | 1,440 | | 411,951 | | 25,265,875 |
| 387484 | 1606912747 | 12/2/2020 12:39:06 PM | 12/2/2020 | 483,904 | 6,070,458 | 2,654,374 | 9 | 5,142,604 | 37,580,793 | 1,198 | | 411,963 | | 25,266,297 |
| 387485 | 1606913047 | 12/2/2020 12:44:06 PM | 12/2/2020 | 483,908 | 6,070,533 | 2,654,382 | 0 | 5,142,761 | 37,581,992 | 213 | | 411,971 | | 25,266,564 |
| 387486 | 1606913347 | 12/2/2020 12:49:06 PM | 12/2/2020 | 483,912 | 6,070,568 | 2,654,383 | 10 | 5,142,950 | 37,582,205 | 261 | 502,557,103 | 411,981 | 5,150 | 25,266,753 |
| 387487 | 1606913647 | 12/2/2020 12:54:06 PM | 12/2/2020 | 483,917 | 6,070,676 | 2,654,393 | 12 | 5,143,090 | 37,582,466 | - | | 411,997 | | 25,267,143 |
| 387488 | 1606913947 | 12/2/2020 12:59:06 PM | 12/2/2020 | 483,920 | 6,070,766 | 2,654,404 | - | 5,143,202 | 37,578,642 | - | | 412,002 | | 25,267,456 |
| 387489 | 1606914147 | 12/2/2020 1:04:07 PM | 12/2/2020 | 483,920 | 6,070,766 | 2,654,404 | 12 | 5,143,202 | 37,578,642 | 7,048 | | 412,002 | | 25,267,456 |
| 387490 | 1606914547 | 12/2/2020 1:09:07 PM | 12/2/2020 | 483,925 | 6,070,885 | 2,654,417 | - | 5,143,463 | 37,585,690 | - | | 412,016 | | 25,268,037 |
| 387491 | 1606914847 | 12/2/2020 1:14:07 PM | 12/2/2020 | 483,927 | 6,070,939 | 2,654,415 | 3 | 5,143,463 | 37,585,690 | - | | 412,016 | | 25,268,037 |
| 387492 | 1606915147 | 12/2/2020 1:19:07 PM | 12/2/2020 | 483,932 | 6,071,110 | 2,654,418 | - | 5,143,495 | 37,547,039 | 30,568 | | 412,032 | | 25,268,643 |
| 387493 | 1606915447 | 12/2/2020 1:24:07 PM | 12/2/2020 | 483,939 | 6,071,204 | 2,653,931 | - | 5,143,659 | 37,577,607 | - | | 412,046 | | 25,269,085 |
| 387494 | 1606915747 | 12/2/2020 1:29:07 PM | 12/2/2020 | 483,939 | 6,071,204 | 2,653,931 | 15 | 5,143,659 | 37,577,607 | 271 | | 412,046 | | 25,269,085 |
| 387495 | 1606916047 | 12/2/2020 1:34:07 PM | 12/2/2020 | 483,943 | 6,071,341 | 2,653,946 | 3 | 5,143,721 | 37,577,878 | 222 | | 412,049 | | 25,269,441 |
| 387496 | 1606916348 | 12/2/2020 1:39:07 PM | 12/2/2020 | 483,950 | 6,071,481 | 2,653,949 | 20 | 5,143,899 | 37,578,100 | 174 | 502,562,878 | 412,057 | 5,150 | 25,269,767 |
| 387497 | 1606916648 | 12/2/2020 1:44:07 PM | 12/2/2020 | 483,955 | 6,071,567 | 2,653,968 | 6 | 5,144,048 | 37,578,274 | 82 | | 412,073 | | 25,270,124 |
| 387498 | 1606916948 | 12/2/2020 1:49:07 PM | 12/2/2020 | 483,962 | 6,071,693 | 2,653,975 | 2 | 5,144,143 | 37,578,356 | - | | 412,093 | | 25,270,496 |
| 387499 | 1606917248 | 12/2/2020 1:54:07 PM | 12/2/2020 | 483,963 | 6,071,732 | 2,653,976 | - | 5,144,275 | 37,553,522 | 25,211 | | 412,099 | | 25,270,614 |
| 387500 | 1606917548 | 12/2/2020 1:59:07 PM | 12/2/2020 | 483,963 | 6,071,732 | 2,653,976 | 6 | 5,144,458 | 37,578,733 | 182 | | 412,113 | | 25,271,061 |
| 387501 | 1606917848 | 12/2/2020 2:04:07 PM | 12/2/2020 | 483,969 | 6,071,935 | 2,653,982 | - | 5,144,631 | 37,578,915 | - | | 412,114 | | 25,271,123 |
| 387502 | 1606918148 | 12/2/2020 2:09:07 PM | 12/2/2020 | 483,969 | 6,071,935 | 2,653,982 | 30 | 5,144,631 | 37,578,915 | 2,410 | | 412,114 | | 25,271,123 |
| 387503 | 1606918448 | 12/2/2020 2:14:08 PM | 12/2/2020 | 483,982 | 6,072,257 | 2,654,013 | 1 | 5,144,954 | 37,581,325 | 1,163 | | 412,137 | | 25,271,907 |
| 387504 | 1606918748 | 12/2/2020 2:19:08 PM | 12/2/2020 | 483,984 | 6,072,409 | 2,654,014 | - | 5,145,094 | 37,582,488 | - | | 412,149 | | 25,272,395 |
| 387505 | 1606919048 | 12/2/2020 2:24:08 PM | 12/2/2020 | 483,984 | 6,072,409 | 2,654,014 | - | 5,145,094 | 37,582,488 | - | | 412,149 | | 25,272,395 |
| 387506 | 1606919348 | 12/2/2020 2:29:08 PM | 12/2/2020 | 483,984 | 6,072,409 | 2,654,014 | 17 | 5,145,094 | 37,582,488 | - | 502,570,578 | 412,149 | 5,148 | 25,272,395 |
| 387507 | 1606919648 | 12/2/2020 2:34:08 PM | 12/2/2020 | 483,995 | 6,072,723 | 2,654,031 | 2 | 5,141,577 | 37,579,279 | - | | 412,165 | | 25,273,535 |
| 387508 | 1606919948 | 12/2/2020 2:39:08 PM | 12/2/2020 | 483,998 | 6,072,793 | 2,654,033 | 56 | 5,141,913 | 37,578,709 | - | | 412,178 | | 25,273,896 |
| 387509 | 1606920249 | 12/2/2020 2:44:08 PM | 12/2/2020 | 484,001 | 6,072,908 | 2,654,089 | 4 | 5,141,912 | 37,574,361 | 5,571 | | 412,182 | | 25,274,072 |
| 387510 | 1606920549 | 12/2/2020 2:49:08 PM | 12/2/2020 | 484,004 | 6,073,075 | 2,654,092 | 2 | 5,142,093 | 37,579,931 | 19,613 | | 412,189 | | 25,274,508 |
| 387511 | 1606920849 | 12/2/2020 2:54:08 PM | 12/2/2020 | 484,007 | 6,073,159 | 2,654,095 | - | 5,142,168 | 37,599,544 | - | | 412,195 | | 25,274,726 |
| 387512 | 1606921149 | 12/2/2020 2:59:08 PM | 12/2/2020 | 484,011 | 6,073,303 | 2,654,059 | 0 | 5,142,211 | 37,587,652 | 201 | | 412,212 | | 25,275,186 |
| 387513 | 1606921449 | 12/2/2020 3:04:08 PM | 12/2/2020 | 484,014 | 6,073,326 | 2,654,059 | 7 | 5,142,346 | 37,587,853 | 263 | | 412,217 | | 25,275,338 |
| 387514 | 1606921749 | 12/2/2020 3:09:08 PM | 12/2/2020 | 484,021 | 6,073,443 | 2,654,066 | 2 | 5,142,510 | 37,588,116 | 12,791 | | 412,228 | | 25,275,769 |
| 387515 | 1606922049 | 12/2/2020 3:14:08 PM | 12/2/2020 | 484,028 | 6,073,541 | 2,654,068 | 3 | 5,142,727 | 37,600,907 | - | | 412,231 | | 25,276,008 |
| 387516 | 1606922349 | 12/2/2020 3:19:08 PM | 12/2/2020 | 484,035 | 6,073,675 | 2,654,071 | 2 | 5,142,880 | 37,591,191 | 193 | 502,570,578 | 412,234 | 5,134 | 25,276,469 |
| 387517 | 1606922649 | 12/2/2020 3:24:09 PM | 12/2/2020 | 484,039 | 6,073,758 | 2,654,073 | 4 | 5,143,017 | 37,591,384 | 9,686 | | 412,238 | | 25,276,827 |
| 387518 | 1606922949 | 12/2/2020 3:29:09 PM | 12/2/2020 | 484,046 | 6,073,831 | 2,654,077 | 1 | 5,143,053 | 37,601,069 | 174 | | 412,254 | | 25,277,200 |
| 387519 | 1606923249 | 12/2/2020 3:34:09 PM | 12/2/2020 | 484,050 | 6,073,875 | 2,654,078 | 75 | 5,143,183 | 37,601,243 | 52 | | 412,257 | | 25,277,481 |
| 387520 | 1606923549 | 12/2/2020 3:39:09 PM | 12/2/2020 | 484,058 | 6,073,906 | 2,654,153 | 43 | 5,143,353 | 37,601,295 | 1,504 | | 412,262 | | 25,277,649 |
| 387521 | 1606923849 | 12/2/2020 3:44:09 PM | 12/2/2020 | 484,064 | 6,073,980 | 2,654,197 | - | 5,143,547 | 37,602,799 | - | | 412,270 | | 25,278,020 |
| 387522 | 1606924149 | 12/2/2020 3:49:09 PM | 12/2/2020 | 484,064 | 6,073,980 | 2,654,197 | 88 | 5,143,547 | 37,602,799 | - | | 412,270 | | 25,278,020 |
| 387523 | 1606924450 | 12/2/2020 3:54:09 PM | 12/2/2020 | 484,075 | 6,074,180 | 2,654,285 | - | 5,143,809 | 37,287,330 | 248,965 | | 412,290 | | 25,278,664 |
| 387524 | 1606924750 | 12/2/2020 3:59:09 PM | 12/2/2020 | 484,081 | 6,074,289 | 2,650,289 | 4 | 5,143,783 | 37,536,295 | 66,087 | | 412,297 | | 25,279,225 |
| 387525 | 1606925050 | 12/2/2020 4:04:09 PM | 12/2/2020 | 484,093 | 6,074,510 | 2,650,294 | - | 5,144,112 | 37,602,382 | - | | 412,312 | | 25,279,498 |
| 387526 | 1606925350 | 12/2/2020 4:09:09 PM | 12/2/2020 | 484,096 | 6,074,510 | 2,650,294 | 9 | 5,144,112 | 37,602,382 | 1,152 | 502,577,453 | 412,312 | 5,094 | 25,279,756 |
| 387527 | 1606925650 | 12/2/2020 4:14:09 PM | 12/2/2020 | 484,103 | 6,074,853 | 2,650,303 | 1 | 5,144,532 | 37,603,534 | - | | 412,320 | | 25,280,296 |
| 387528 | 1606925950 | 12/2/2020 4:19:10 PM | 12/2/2020 | 484,103 | 6,074,914 | 2,650,304 | 4 | 5,144,529 | 37,602,603 | 458 | | 412,329 | | 25,280,507 |
| 387529 | 1606926250 | 12/2/2020 4:24:10 PM | 12/2/2020 | 484,113 | 6,075,013 | 2,650,308 | 4 | 5,144,812 | 37,603,061 | 107 | | 412,339 | | 25,281,006 |
| 387530 | 1606926550 | 12/2/2020 4:29:10 PM | 12/2/2020 | 484,118 | 6,075,109 | 2,650,312 | 13 | 5,145,071 | 37,603,167 | 295 | | 412,350 | | 25,281,415 |
| 387531 | 1606926850 | 12/2/2020 4:34:10 PM | 12/2/2020 | 484,123 | 6,075,185 | 2,650,325 | 102 | 5,145,156 | 37,603,462 | 5 | | 412,359 | | 25,281,801 |
| 387532 | 1606927150 | 12/2/2020 4:39:10 PM | 12/2/2020 | 484,131 | 6,075,270 | 2,650,427 | 9 | 5,145,157 | 37,603,467 | 1,614 | | 412,366 | | 25,282,022 |
| 387533 | 1606927450 | 12/2/2020 4:44:10 PM | 12/2/2020 | 484,135 | 6,075,385 | 2,650,436 | 1,020 | 5,145,564 | 37,605,081 | 273 | | 412,375 | | 25,282,452 |
| 387534 | 1606927750 | 12/2/2020 4:49:10 PM | 12/2/2020 | 484,139 | 6,075,466 | 2,651,456 | 11 | 5,145,766 | 37,605,354 | 63 | | 412,386 | | 25,282,899 |
| 387535 | 1606928050 | 12/2/2020 4:54:10 PM | 12/2/2020 | 484,141 | 6,075,540 | 2,651,467 | 5 | 5,145,775 | 37,605,417 | - | | 412,399 | | 25,283,227 |
| 387536 | 1606928351 | 12/2/2020 4:59:10 PM | 12/2/2020 | 484,148 | 6,075,629 | 2,651,472 | - | 5,146,168 | 37,604,915 | - | 502,585,703 | 412,416 | 5,091 | 25,283,623 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387537 | 1606928651 | 12/2/2020 5:04:10 PM | 12/2/2020 | 484,148 | 6,075,629 | 2,651,472 | 214 | 5,146,168 | 37,604,915 | 307 | | 412,416 | | 25,283,623 |
| 387538 | 1606928951 | 12/2/2020 5:09:10 PM | 12/2/2020 | 484,160 | 6,075,768 | 2,651,687 | 23 | 5,146,388 | 37,605,222 | 816 | | 412,444 | | 25,284,121 |
| 387539 | 1606929251 | 12/2/2020 5:14:10 PM | 12/2/2020 | 484,167 | 6,075,864 | 2,651,710 | 23 | 5,146,622 | 37,606,037 | 202 | | 412,453 | | 25,284,497 |
| 387540 | 1606929551 | 12/2/2020 5:19:10 PM | 12/2/2020 | 484,170 | 6,075,927 | 2,651,732 | 9 | 5,146,781 | 37,606,239 | 15 | | 412,469 | | 25,284,799 |
| 387541 | 1606929851 | 12/2/2020 5:24:10 PM | 12/2/2020 | 484,173 | 6,075,484 | 2,651,742 | 2 | 5,146,785 | 37,606,255 | 430 | | 412,477 | | 25,285,081 |
| 387542 | 1606930151 | 12/2/2020 5:29:10 PM | 12/2/2020 | 484,177 | 6,075,521 | 2,651,744 | 3 | 5,147,096 | 37,606,685 | 519 | | 412,481 | | 25,285,234 |
| 387543 | 1606930451 | 12/2/2020 5:34:11 PM | 12/2/2020 | 484,184 | 6,075,636 | 2,651,747 | 46 | 5,147,507 | 37,607,204 | 12 | | 412,501 | | 25,285,750 |
| 387544 | 1606930751 | 12/2/2020 5:39:11 PM | 12/2/2020 | 484,189 | 6,075,716 | 2,651,792 | - | 5,147,511 | 37,607,216 | - | | 412,504 | | 25,286,073 |
| 387545 | 1606931051 | 12/2/2020 5:44:11 PM | 12/2/2020 | 484,189 | 6,075,716 | 2,651,792 | - | 5,147,511 | 37,607,216 | - | | 412,504 | | 25,286,073 |
| 387546 | 1606931351 | 12/2/2020 5:49:11 PM | 12/2/2020 | 484,189 | 6,075,716 | 2,651,792 | 1 | 5,147,511 | 37,607,216 | 920 | | 412,504 | 5,092 | 25,286,073 |
| 387547 | 1606931651 | 12/2/2020 5:54:11 PM | 12/2/2020 | 484,204 | 6,076,151 | 2,651,793 | 3 | 5,148,129 | 37,608,136 | 334 | | 412,530 | | 25,287,520 |
| 387548 | 1606931951 | 12/2/2020 5:59:11 PM | 12/2/2020 | 484,209 | 6,076,336 | 2,651,796 | - | 5,148,322 | 37,608,470 | 4 | | 412,542 | | 25,287,892 |
| 387549 | 1606932251 | 12/2/2020 6:04:11 PM | 12/2/2020 | 484,212 | 6,076,512 | 2,651,784 | - | 5,148,317 | 37,608,473 | 485 | | 412,548 | | 25,288,172 |
| 387550 | 1606932551 | 12/2/2020 6:09:11 PM | 12/2/2020 | 484,221 | 6,076,663 | 2,651,755 | - | 5,148,674 | 37,608,959 | - | | 412,558 | | 25,288,656 |
| 387551 | 1606932852 | 12/2/2020 6:14:11 PM | 12/2/2020 | 484,220 | 6,076,677 | 2,651,745 | 124 | 5,148,674 | 37,608,959 | 288 | | 412,559 | | 25,289,170 |
| 387552 | 1606933152 | 12/2/2020 6:19:11 PM | 12/2/2020 | 484,229 | 6,076,806 | 2,651,869 | 41 | 5,148,851 | 37,609,247 | 598 | | 412,572 | | 25,289,528 |
| 387553 | 1606933452 | 12/2/2020 6:24:11 PM | 12/2/2020 | 484,234 | 6,076,958 | 2,651,910 | - | 5,148,418 | 37,609,845 | 15 | | 412,584 | | 25,290,258 |
| 387554 | 1606933752 | 12/2/2020 6:29:11 PM | 12/2/2020 | 484,234 | 6,076,974 | 2,651,890 | - | 5,148,420 | 37,609,860 | - | | 412,584 | | 25,290,364 |
| 387555 | 1606934052 | 12/2/2020 6:34:11 PM | 12/2/2020 | 484,240 | 6,077,201 | 2,651,874 | - | 5,148,154 | 37,609,659 | - | | 412,595 | | 25,290,981 |
| 387556 | 1606934352 | 12/2/2020 6:39:11 PM | 12/2/2020 | 484,245 | 6,077,314 | 2,651,860 | 31 | 5,148,067 | 37,609,613 | - | 502,592,303 | 412,600 | 5,093 | 25,291,280 |
| 387557 | 1606934652 | 12/2/2020 6:44:12 PM | 12/2/2020 | 484,252 | 6,077,419 | 2,651,891 | - | 5,148,216 | 37,384,807 | - | | 412,610 | | 25,291,536 |
| 387558 | 1606934952 | 12/2/2020 6:49:12 PM | 12/2/2020 | 484,252 | 6,077,419 | 2,651,891 | 13 | 5,148,216 | 37,384,807 | 225,133 | | 412,610 | | 25,291,828 |
| 387559 | 1606935252 | 12/2/2020 6:54:12 PM | 12/2/2020 | 484,258 | 6,077,557 | 2,651,904 | 2,018 | 5,148,222 | 37,609,939 | 172 | | 412,614 | | 25,291,828 |
| 387560 | 1606935552 | 12/2/2020 6:59:12 PM | 12/2/2020 | 484,270 | 6,077,869 | 2,653,922 | 0 | 5,148,832 | 37,610,111 | - | | 412,633 | | 25,292,805 |
| 387561 | 1606935852 | 12/2/2020 7:04:12 PM | 12/2/2020 | 484,270 | 6,077,880 | 2,653,922 | 81 | 5,148,832 | 37,610,111 | 345 | | 412,633 | | 25,293,378 |
| 387562 | 1606936152 | 12/2/2020 7:09:12 PM | 12/2/2020 | 484,275 | 6,078,054 | 2,654,003 | 1 | 5,149,072 | 37,610,456 | - | | 412,658 | | 25,293,890 |
| 387563 | 1606936452 | 12/2/2020 7:14:12 PM | 12/2/2020 | 484,279 | 6,078,133 | 2,654,005 | - | 5,149,064 | 37,514,206 | - | | 412,664 | | 25,294,110 |
| 387564 | 1606936752 | 12/2/2020 7:19:12 PM | 12/2/2020 | 484,279 | 6,078,133 | 2,654,005 | - | 5,149,064 | 37,514,206 | - | | 412,664 | | 25,294,110 |
| 387565 | 1606937053 | 12/2/2020 7:24:12 PM | 12/2/2020 | 484,279 | 6,078,133 | 2,654,005 | - | 5,149,064 | 37,514,206 | 96,895 | | 412,664 | | 25,294,974 |
| 387566 | 1606937353 | 12/2/2020 7:29:12 PM | 12/2/2020 | 484,308 | 6,078,388 | 2,653,951 | 31 | 5,149,576 | 37,611,100 | - | 502,598,903 | 412,711 | 5,102 | 25,295,532 |
| 387567 | 1606937653 | 12/2/2020 7:34:12 PM | 12/2/2020 | 484,315 | 6,078,481 | 2,653,982 | 3 | 5,149,496 | 37,610,839 | - | | 412,718 | | 25,296,098 |
| 387568 | 1606937953 | 12/2/2020 7:39:12 PM | 12/2/2020 | 484,329 | 6,078,557 | 2,653,985 | - | 5,149,638 | 37,609,487 | - | | 412,720 | | 25,296,620 |
| 387569 | 1606938253 | 12/2/2020 7:44:12 PM | 12/2/2020 | 484,338 | 6,078,606 | 2,653,979 | 16 | 5,149,399 | 37,609,250 | - | | 412,734 | | 25,296,887 |
| 387570 | 1606938553 | 12/2/2020 7:49:13 PM | 12/2/2020 | 484,352 | 6,078,683 | 2,653,996 | 11 | 5,149,291 | 37,609,111 | - | | 412,750 | | 25,297,692 |
| 387571 | 1606938853 | 12/2/2020 7:54:13 PM | 12/2/2020 | 484,361 | 6,078,721 | 2,654,006 | - | 5,149,230 | 37,609,023 | - | | 412,751 | | 25,297,976 |
| 387572 | 1606939153 | 12/2/2020 7:59:13 PM | 12/2/2020 | 484,381 | 6,078,805 | 2,652,877 | 23 | 5,149,505 | 37,608,547 | 94 | | 412,758 | | 25,298,523 |
| 387573 | 1606939453 | 12/2/2020 8:04:13 PM | 12/2/2020 | 484,393 | 6,078,887 | 2,652,901 | 2 | 5,149,594 | 37,608,641 | - | | 412,768 | | 25,299,076 |
| 387574 | 1606939753 | 12/2/2020 8:09:13 PM | 12/2/2020 | 484,396 | 6,078,952 | 2,652,902 | - | 5,149,489 | 37,608,515 | - | | 412,773 | | 25,299,438 |
| 387575 | 1606940053 | 12/2/2020 8:14:13 PM | 12/2/2020 | 484,413 | 6,079,113 | 2,652,900 | 2 | 5,149,476 | 37,608,429 | 121 | | 412,792 | | 25,300,376 |
| 387576 | 1606940353 | 12/2/2020 8:19:13 PM | 12/2/2020 | 484,419 | 6,079,198 | 2,652,902 | 3 | 5,149,375 | 37,608,549 | - | 502,607,153 | 412,798 | 5,101 | 25,300,794 |
| 387577 | 1606940654 | 12/2/2020 8:24:13 PM | 12/2/2020 | 484,425 | 6,079,230 | 2,652,905 | 2 | 5,149,609 | 37,607,988 | 1 | | 412,802 | | 25,300,995 |
| 387578 | 1606940954 | 12/2/2020 8:29:13 PM | 12/2/2020 | 484,439 | 6,079,295 | 2,652,907 | 17 | 5,149,590 | 37,607,990 | 1,008 | | 412,809 | | 25,301,377 |
| 387579 | 1606941254 | 12/2/2020 8:34:13 PM | 12/2/2020 | 484,445 | 6,079,361 | 2,652,924 | 0 | 5,150,207 | 37,608,998 | - | | 412,834 | | 25,302,125 |
| 387580 | 1606941554 | 12/2/2020 8:39:13 PM | 12/2/2020 | 484,450 | 6,079,420 | 2,652,925 | 4 | 5,150,198 | 37,608,994 | - | | 412,837 | | 25,302,214 |
| 387581 | 1606941854 | 12/2/2020 8:44:13 PM | 12/2/2020 | 484,460 | 6,079,569 | 2,652,929 | 1 | 5,150,259 | 37,575,921 | 3,223 | | 412,853 | | 25,303,019 |
| 387582 | 1606942154 | 12/2/2020 8:49:13 PM | 12/2/2020 | 484,471 | 6,079,674 | 2,652,930 | 12 | 5,150,535 | 37,579,144 | 40 | | 412,865 | | 25,303,552 |
| 387583 | 1606942454 | 12/2/2020 8:54:13 PM | 12/2/2020 | 484,487 | 6,079,788 | 2,652,942 | 62 | 5,150,517 | 37,579,184 | 409 | | 412,876 | | 25,303,933 |
| 387584 | 1606942754 | 12/2/2020 8:59:13 PM | 12/2/2020 | 484,492 | 6,079,857 | 2,653,004 | 1 | 5,150,758 | 37,579,593 | - | | 412,888 | | 25,304,268 |
| 387585 | 1606943054 | 12/2/2020 9:04:14 PM | 12/2/2020 | 484,495 | 6,079,931 | 2,653,005 | 3 | 5,150,746 | 37,576,512 | 3,474 | | 412,894 | | 25,304,702 |
| 387586 | 1606943354 | 12/2/2020 9:09:14 PM | 12/2/2020 | 484,498 | 6,080,005 | 2,653,008 | - | 5,151,026 | 37,579,986 | - | 502,607,153 | 412,905 | 5,106 | 25,305,082 |
| 387587 | 1606943654 | 12/2/2020 9:14:14 PM | 12/2/2020 | 484,504 | 6,080,005 | 2,653,008 | 26 | 5,151,026 | 37,579,986 | 285 | | 412,905 | | 25,305,991 |
| 387588 | 1606943954 | 12/2/2020 9:19:14 PM | 12/2/2020 | 484,512 | 6,080,187 | 2,653,034 | 11,030 | 5,151,201 | 37,580,270 | - | | 412,918 | | 25,306,262 |
| 387589 | 1606944254 | 12/2/2020 9:24:14 PM | 12/2/2020 | 484,517 | 6,080,251 | 2,664,065 | - | 5,151,438 | 37,573,849 | 3 | | 412,931 | | 25,306,662 |
| 387590 | 1606944555 | 12/2/2020 9:29:14 PM | 12/2/2020 | 484,523 | 6,080,301 | 2,664,064 | 0 | 5,151,438 | 37,573,852 | 6,790 | | 412,934 | | 25,307,424 |
| 387591 | 1606944855 | 12/2/2020 9:34:14 PM | 12/2/2020 | 484,531 | 6,080,346 | 2,664,064 | 10 | 5,151,394 | 37,580,642 | 1,115 | | 412,945 | | 25,307,424 |
| 387592 | 1606945155 | 12/2/2020 9:39:14 PM | 12/2/2020 | 484,539 | 6,080,492 | 2,664,074 | - | 5,151,985 | 37,581,757 | - | | 412,970 | | 25,308,139 |
| 387593 | 1606945455 | 12/2/2020 9:44:14 PM | 12/2/2020 | 484,539 | 6,080,492 | 2,664,074 | 50 | 5,151,985 | 37,581,757 | 35,987 | | 412,970 | | 25,308,139 |
| 387594 | 1606945755 | 12/2/2020 9:49:14 PM | 12/2/2020 | 484,546 | 6,080,572 | 2,664,125 | 33 | 5,152,246 | 37,617,744 | 496 | | 412,996 | | 25,308,834 |
| 387595 | 1606946055 | 12/2/2020 9:54:14 PM | 12/2/2020 | 484,554 | 6,080,664 | 2,664,158 | 0 | 5,152,565 | 37,618,240 | - | | 413,005 | | 25,309,135 |
| 387596 | 1606946355 | 12/2/2020 9:59:14 PM | 12/2/2020 | 484,554 | 6,080,672 | 2,664,158 | - | 5,152,565 | 37,618,240 | - | 502,615,953 | 413,006 | 5,106 | 25,309,172 |
| 387597 | 1606946655 | 12/2/2020 10:04:15 PM | 12/2/2020 | 484,557 | 6,080,709 | 2,664,146 | 66 | 5,152,792 | 37,445,050 | - | | 413,033 | | 25,309,480 |
| 387598 | 1606946955 | 12/2/2020 10:09:15 PM | 12/2/2020 | 484,559 | 6,080,761 | 2,664,211 | 31 | 5,152,792 | 37,445,050 | 26,409 | | 413,033 | | 25,309,796 |
| 387599 | 1606947255 | 12/2/2020 10:14:15 PM | 12/2/2020 | 484,561 | 6,080,866 | 2,664,242 | 40 | 5,153,063 | 37,471,459 | 155,639 | | 413,050 | | 25,310,263 |
| 387600 | 1606947555 | 12/2/2020 10:19:15 PM | 12/2/2020 | 484,567 | 6,080,964 | 2,664,283 | 37 | 5,153,344 | 37,627,097 | - | | 413,069 | | 25,310,739 |
| 387601 | 1606947855 | 12/2/2020 10:24:15 PM | 12/2/2020 | 484,568 | 6,081,010 | 2,664,320 | 51 | 5,153,347 | 37,625,038 | 1,943 | | 413,077 | | 25,310,960 |
| 387602 | 1606948155 | 12/2/2020 10:29:15 PM | 12/2/2020 | 484,575 | 6,081,066 | 2,664,371 | - | 5,153,674 | 37,626,980 | 267 | | 413,097 | | 25,311,341 |
| 387603 | 1606948456 | 12/2/2020 10:34:15 PM | 12/2/2020 | 484,583 | 6,081,115 | 2,664,367 | - | 5,153,679 | 37,627,247 | - | | 413,093 | | 25,311,517 |
| 387604 | 1606948756 | 12/2/2020 10:39:15 PM | 12/2/2020 | 484,592 | 6,081,187 | 2,664,230 | - | 5,153,922 | 37,625,560 | - | | 413,102 | | 25,311,891 |
| 387605 | 1606949056 | 12/2/2020 10:44:15 PM | 12/2/2020 | 484,592 | 6,081,187 | 2,664,230 | - | 5,153,922 | 37,625,560 | - | | 413,102 | | 25,311,891 |
| 387606 | 1606949356 | 12/2/2020 10:49:15 PM | 12/2/2020 | 484,592 | 6,081,187 | 2,664,230 | 32 | 5,153,922 | 37,625,560 | 4,074 | 502,623,378 | 413,102 | 5,109 | 25,312,776 |
| 387607 | 1606949656 | 12/2/2020 10:54:15 PM | 12/2/2020 | 484,626 | 6,081,324 | 2,664,263 | 46 | 5,154,361 | 37,629,634 | 440 | | 413,144 | | 25,313,083 |
| 387608 | 1606949956 | 12/2/2020 10:59:15 PM | 12/2/2020 | 484,632 | 6,081,407 | 2,664,309 | 64 | 5,154,612 | 37,630,074 | - | | 413,151 | | 25,313,519 |
| 387609 | 1606951538 | 12/2/2020 11:25:37 PM | 12/2/2020 | 484,682 | 6,081,839 | 2,664,373 | 3 | 5,155,218 | 37,629,804 | 330 | 502,773,378 | 413,202 | 5,111 | 25,314,986 |
| 387610 | 1606951838 | 12/2/2020 11:30:37 PM | 12/2/2020 | 484,688 | 6,081,869 | 2,664,376 | 408 | 5,155,465 | 37,630,134 | 381 | | 413,205 | | 25,315,114 |
| 387611 | 1606952138 | 12/2/2020 11:35:37 PM | 12/2/2020 | 484,697 | 6,081,982 | 2,664,784 | 8 | 5,155,699 | 37,630,515 | 36 | | 413,216 | | 25,315,744 |
| 387612 | 1606952438 | 12/2/2020 11:40:38 PM | 12/2/2020 | 484,704 | 6,082,008 | 2,664,792 | 10 | 5,155,655 | 37,630,551 | 308 | | 413,218 | | 25,315,919 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387613 | 1606952738 | 12/2/2020 11:45:38 PM | 12/2/2020 | 484,713 | 6,082,097 | 2,664,802 | - | 5,155,889 | 37,630,860 | 286 | | 413,226 | | 25,316,270 |
| 387614 | 1606953038 | 12/2/2020 11:50:38 PM | 12/2/2020 | 484,723 | 6,082,144 | 2,664,055 | 6 | 5,156,134 | 37,631,145 | 10 | | 413,232 | | 25,316,510 |
| 387615 | 1606953338 | 12/2/2020 11:55:38 PM | 12/2/2020 | 484,727 | 6,082,179 | 2,664,061 | 0 | 5,156,136 | 37,631,156 | 17 | | 413,241 | | 25,316,690 |
| 387616 | 1606953638 | 12/3/2020 12:00:38 AM | 12/3/2020 | 484,729 | 6,082,201 | 2,664,061 | 772 | 5,156,140 | 37,631,173 | 206 | | 413,244 | | 25,316,813 |
| 387617 | 1606953938 | 12/3/2020 12:05:38 AM | 12/3/2020 | 484,742 | 6,082,235 | 2,664,833 | 5 | 5,156,148 | 37,631,378 | - | | 413,251 | | 25,317,052 |
| 387618 | 1606954238 | 12/3/2020 12:10:38 AM | 12/3/2020 | 484,747 | 6,082,266 | 2,664,838 | 1 | 5,156,482 | 37,588,170 | 10,899 | | 413,251 | | 25,317,251 |
| 387619 | 1606954538 | 12/3/2020 12:15:38 AM | 12/3/2020 | 484,757 | 6,082,359 | 2,664,839 | 3 | 5,156,598 | 37,599,069 | 34,403 | 502,781,628 | 413,265 | 5,112 | 25,317,690 |
| 387620 | 1606954838 | 12/3/2020 12:20:38 AM | 12/3/2020 | 484,767 | 6,082,430 | 2,664,842 | - | 5,156,809 | 37,633,472 | - | | 413,272 | | 25,317,899 |
| 387621 | 1606955138 | 12/3/2020 12:25:38 AM | 12/3/2020 | 484,774 | 6,082,542 | 2,664,839 | - | 5,157,017 | 37,631,705 | 102 | | 413,285 | | 25,318,216 |
| 387622 | 1606955439 | 12/3/2020 12:30:38 AM | 12/3/2020 | 484,775 | 6,082,565 | 2,664,813 | - | 5,157,113 | 37,631,807 | - | | 413,287 | | 25,318,298 |
| 387623 | 1606955739 | 12/3/2020 12:35:38 AM | 12/3/2020 | 484,775 | 6,082,565 | 2,664,813 | - | 5,157,113 | 37,631,807 | - | | 413,290 | | 25,318,602 |
| 387624 | 1606956039 | 12/3/2020 12:40:38 AM | 12/3/2020 | 484,791 | 6,082,786 | 2,664,765 | - | 5,157,594 | 37,622,153 | 9,507 | | 413,299 | | 25,318,924 |
| 387625 | 1606956339 | 12/3/2020 12:45:38 AM | 12/3/2020 | 484,791 | 6,082,786 | 2,664,765 | 23 | 5,157,594 | 37,622,153 | 9,507 | | 413,299 | | 25,318,924 |
| 387626 | 1606956639 | 12/3/2020 12:50:38 AM | 12/3/2020 | 484,808 | 6,082,860 | 2,664,788 | - | 5,157,899 | 37,631,660 | - | | 413,310 | | 25,319,278 |
| 387627 | 1606956939 | 12/3/2020 12:55:38 AM | 12/3/2020 | 484,808 | 6,082,860 | 2,664,788 | 55 | 5,157,899 | 37,631,660 | - | | 413,310 | | 25,319,278 |
| 387628 | 1606957239 | 12/3/2020 1:00:39 AM | 12/3/2020 | 484,817 | 6,083,024 | 2,664,843 | 8 | 5,158,394 | 37,629,406 | 125 | | 413,330 | | 25,319,803 |
| 387629 | 1606957539 | 12/3/2020 1:05:39 AM | 12/3/2020 | 484,820 | 6,083,057 | 2,664,851 | 2 | 5,158,478 | 37,629,531 | 287 | | 413,331 | 5,107 | 25,319,911 |
| 387630 | 1606957839 | 12/3/2020 1:10:39 AM | 12/3/2020 | 484,826 | 6,083,096 | 2,664,852 | 1 | 5,158,761 | 37,629,818 | 212 | | 413,336 | | 25,320,236 |
| 387631 | 1606958139 | 12/3/2020 1:15:39 AM | 12/3/2020 | 484,835 | 6,083,185 | 2,664,853 | - | 5,158,954 | 37,630,029 | - | | 413,341 | | 25,320,414 |
| 387632 | 1606958439 | 12/3/2020 1:20:39 AM | 12/3/2020 | 484,835 | 6,083,185 | 2,664,853 | - | 5,158,954 | 37,630,029 | - | | 413,341 | | 25,320,414 |
| 387633 | 1606958739 | 12/3/2020 1:25:39 AM | 12/3/2020 | 484,835 | 6,083,185 | 2,664,853 | 6 | 5,158,954 | 37,630,029 | 593 | | 413,341 | | 25,320,810 |
| 387634 | 1606959039 | 12/3/2020 1:30:39 AM | 12/3/2020 | 484,843 | 6,083,390 | 2,664,860 | 1 | 5,159,496 | 37,630,622 | 80 | | 413,354 | | 25,320,958 |
| 387635 | 1606959339 | 12/3/2020 1:35:39 AM | 12/3/2020 | 484,846 | 6,083,432 | 2,664,860 | 4 | 5,159,575 | 37,630,702 | 253 | | 413,356 | | 25,321,066 |
| 387636 | 1606959639 | 12/3/2020 1:40:39 AM | 12/3/2020 | 484,854 | 6,083,528 | 2,664,864 | 3 | 5,159,834 | 37,630,955 | - | | 413,358 | | 25,321,331 |
| 387637 | 1606959939 | 12/3/2020 1:45:39 AM | 12/3/2020 | 484,860 | 6,083,616 | 2,664,867 | 13 | 5,159,996 | 37,630,124 | 101 | | 413,368 | | 25,321,571 |
| 387638 | 1606960239 | 12/3/2020 1:50:39 AM | 12/3/2020 | 484,863 | 6,083,660 | 2,664,880 | 1 | 5,160,079 | 37,630,226 | 229 | | 413,373 | | 25,321,705 |
| 387639 | 1606960540 | 12/3/2020 1:55:39 AM | 12/3/2020 | 484,867 | 6,083,724 | 2,664,881 | 12 | 5,160,266 | 37,630,454 | 374 | 502,789,603 | 413,376 | 5,108 | 25,321,874 |
| 387640 | 1606960840 | 12/3/2020 2:00:39 AM | 12/3/2020 | 484,873 | 6,083,791 | 2,664,893 | 14 | 5,160,496 | 37,630,828 | - | | 413,385 | | 25,322,123 |
| 387641 | 1606961140 | 12/3/2020 2:05:39 AM | 12/3/2020 | 484,879 | 6,083,828 | 2,664,907 | - | 5,160,631 | 37,630,721 | - | | 413,389 | | 25,322,298 |
| 387642 | 1606961440 | 12/3/2020 2:10:39 AM | 12/3/2020 | 484,879 | 6,083,828 | 2,664,907 | 4 | 5,160,631 | 37,630,721 | 278 | | 413,389 | | 25,322,298 |
| 387643 | 1606961740 | 12/3/2020 2:15:39 AM | 12/3/2020 | 484,888 | 6,083,899 | 2,664,911 | 113 | 5,160,895 | 37,630,999 | - | | 413,401 | | 25,322,586 |
| 387644 | 1606962040 | 12/3/2020 2:20:39 AM | 12/3/2020 | 484,894 | 6,083,989 | 2,665,024 | 39 | 5,161,082 | 37,630,214 | 2,101 | | 413,408 | | 25,322,825 |
| 387645 | 1606963316 | 12/3/2020 2:41:56 AM | 12/3/2020 | 484,916 | 6,084,290 | 2,665,063 | 27 | 5,161,921 | 37,632,315 | 744 | 502,795,928 | 413,424 | 5,110 | 25,323,761 |
| 387646 | 1606963616 | 12/3/2020 2:46:56 AM | 12/3/2020 | 484,920 | 6,084,377 | 2,665,090 | 21 | 5,162,015 | 37,633,059 | - | | 413,428 | | 25,324,023 |
| 387647 | 1606963917 | 12/3/2020 2:51:56 AM | 12/3/2020 | 484,921 | 6,084,442 | 2,665,111 | 19 | 5,162,106 | 37,630,874 | 615 | | 413,429 | | 25,324,162 |
| 387648 | 1606964217 | 12/3/2020 2:56:56 AM | 12/3/2020 | 484,926 | 6,084,499 | 2,665,129 | 8 | 5,162,269 | 37,631,488 | 283 | | 413,434 | | 25,324,352 |
| 387649 | 1606964517 | 12/3/2020 3:01:56 AM | 12/3/2020 | 484,938 | 6,084,651 | 2,665,138 | 3 | 5,162,547 | 37,631,772 | 2,875 | | 413,445 | | 25,324,703 |
| 387650 | 1606964817 | 12/3/2020 3:06:56 AM | 12/3/2020 | 484,942 | 6,084,735 | 2,665,141 | 4 | 5,162,549 | 37,634,647 | - | | 413,449 | | 25,324,881 |
| 387651 | 1606965117 | 12/3/2020 3:11:56 AM | 12/3/2020 | 484,947 | 6,084,823 | 2,665,144 | 12 | 5,162,554 | 37,633,988 | 122 | | 413,454 | | 25,325,110 |
| 387652 | 1606965417 | 12/3/2020 3:16:56 AM | 12/3/2020 | 484,958 | 6,084,933 | 2,665,156 | 6 | 5,162,509 | 37,634,110 | - | | 413,464 | | 25,325,427 |
| 387653 | 1606965717 | 12/3/2020 3:21:57 AM | 12/3/2020 | 484,961 | 6,084,938 | 2,665,162 | 4 | 5,162,509 | 37,634,110 | - | | 413,464 | | 25,325,427 |
| 387654 | 1606966017 | 12/3/2020 3:26:57 AM | 12/3/2020 | 484,966 | 6,085,071 | 2,665,166 | 21 | 5,162,479 | 37,487,612 | - | | 413,475 | | 25,325,960 |
| 387655 | 1606966317 | 12/3/2020 3:31:57 AM | 12/3/2020 | 484,970 | 6,085,114 | 2,665,187 | 1 | 5,162,454 | 37,486,312 | 91,117 | 502,803,078 | 413,479 | 5,141 | 25,326,139 |
| 387656 | 1606966617 | 12/3/2020 3:36:57 AM | 12/3/2020 | 484,973 | 6,085,145 | 2,665,188 | 4 | 5,162,458 | 37,577,428 | - | | 413,481 | | 25,326,367 |
| 387657 | 1606966917 | 12/3/2020 3:41:57 AM | 12/3/2020 | 484,973 | 6,085,247 | 2,665,192 | 4 | 5,162,462 | 37,390,886 | 12 | | 413,490 | | 25,326,505 |
| 387658 | 1606967218 | 12/3/2020 3:46:57 AM | 12/3/2020 | 484,978 | 6,085,291 | 2,665,196 | - | 5,162,467 | 37,390,898 | 228,186 | | 413,497 | | 25,326,644 |
| 387659 | 1606967518 | 12/3/2020 3:51:57 AM | 12/3/2020 | 484,983 | 6,085,351 | 2,665,195 | 2 | 5,162,473 | 37,619,084 | 31 | | 413,499 | | 25,326,881 |
| 387660 | 1606967818 | 12/3/2020 3:56:57 AM | 12/3/2020 | 484,982 | 6,085,400 | 2,665,197 | 16 | 5,162,476 | 37,619,114 | 16,085 | | 413,501 | | 25,327,117 |
| 387661 | 1606968118 | 12/3/2020 4:01:57 AM | 12/3/2020 | 484,985 | 6,085,471 | 2,665,213 | - | 5,162,486 | 37,635,199 | 13 | | 413,510 | | 25,327,216 |
| 387662 | 1606968418 | 12/3/2020 4:06:57 AM | 12/3/2020 | 484,988 | 6,085,554 | 2,665,207 | 0 | 5,162,451 | 37,635,213 | 6 | | 413,515 | | 25,327,547 |
| 387663 | 1606968718 | 12/3/2020 4:11:57 AM | 12/3/2020 | 484,991 | 6,085,578 | 2,665,207 | - | 5,162,454 | 37,635,219 | - | | 413,515 | | 25,327,613 |
| 387664 | 1606969018 | 12/3/2020 4:16:57 AM | 12/3/2020 | 484,991 | 6,085,578 | 2,665,207 | 56 | 5,162,454 | 37,635,219 | - | | 413,515 | | 25,327,613 |
| 387665 | 1606969318 | 12/3/2020 4:21:58 AM | 12/3/2020 | 484,995 | 6,085,734 | 2,665,263 | - | 5,162,464 | 37,600,372 | - | 502,803,078 | 413,531 | 5,165 | 25,328,044 |
| 387666 | 1606969618 | 12/3/2020 4:26:58 AM | 12/3/2020 | 484,995 | 6,085,734 | 2,665,263 | 19 | 5,162,455 | 37,540,515 | - | | 413,534 | | 25,328,343 |
| 387667 | 1606969918 | 12/3/2020 4:31:58 AM | 12/3/2020 | 485,004 | 6,085,881 | 2,665,282 | 4 | 5,163,604 | 37,053,654 | 273,373 | | 413,538 | | 25,328,559 |
| 387668 | 1606970218 | 12/3/2020 4:36:58 AM | 12/3/2020 | 485,011 | 6,085,915 | 2,665,286 | 2 | 5,163,741 | 37,327,028 | - | | 413,541 | | 25,328,733 |
| 387669 | 1606970518 | 12/3/2020 4:41:58 AM | 12/3/2020 | 485,012 | 6,085,946 | 2,665,288 | 8 | 5,163,741 | 37,327,028 | - | | 413,541 | | 25,328,957 |
| 387670 | 1606970818 | 12/3/2020 4:46:58 AM | 12/3/2020 | 485,015 | 6,086,003 | 2,665,296 | - | 5,163,835 | 37,261,929 | 342,137 | | 413,546 | | 25,328,969 |
| 387671 | 1606971119 | 12/3/2020 4:51:58 AM | 12/3/2020 | 485,018 | 6,086,061 | 2,665,283 | 17 | 5,164,075 | 37,604,066 | 76 | | 413,546 | | 25,329,368 |
| 387672 | 1606971419 | 12/3/2020 4:56:58 AM | 12/3/2020 | 485,024 | 6,086,125 | 2,665,300 | - | 5,164,134 | 37,604,142 | 240 | | 413,547 | | 25,329,489 |
| 387673 | 1606971719 | 12/3/2020 5:01:58 AM | 12/3/2020 | 485,027 | 6,086,163 | 2,665,101 | 92 | 5,164,274 | 37,604,382 | 164 | | 413,556 | | 25,329,713 |
| 387674 | 1606972019 | 12/3/2020 5:06:58 AM | 12/3/2020 | 485,031 | 6,086,189 | 2,665,193 | - | 5,164,421 | 37,604,546 | 280 | | 413,549 | | 25,329,869 |
| 387675 | 1606972319 | 12/3/2020 5:11:58 AM | 12/3/2020 | 485,035 | 6,086,267 | 2,665,189 | 3 | 5,164,656 | 37,604,826 | 234 | 502,809,678 | 413,548 | 5,206 | 25,330,113 |
| 387676 | 1606972619 | 12/3/2020 5:16:59 AM | 12/3/2020 | 485,039 | 6,086,343 | 2,665,192 | 0 | 5,164,868 | 37,605,060 | 70 | | 413,550 | | 25,330,265 |
| 387677 | 1606972919 | 12/3/2020 5:21:59 AM | 12/3/2020 | 485,040 | 6,086,379 | 2,665,192 | 2 | 5,164,926 | 37,605,130 | - | | 413,552 | | 25,330,364 |
| 387678 | 1606973219 | 12/3/2020 5:26:59 AM | 12/3/2020 | 485,045 | 6,086,482 | 2,665,195 | 2 | 5,165,077 | 37,604,895 | - | | 413,558 | | 25,330,659 |
| 387679 | 1606973519 | 12/3/2020 5:31:59 AM | 12/3/2020 | 485,050 | 6,086,537 | 2,665,196 | - | 5,165,167 | 37,560,998 | - | | 413,558 | | 25,330,860 |
| 387680 | 1606973819 | 12/3/2020 5:36:59 AM | 12/3/2020 | 485,050 | 6,086,537 | 2,665,196 | 1 | 5,165,167 | 37,560,998 | 5,119 | | 413,558 | | 25,330,860 |
| 387681 | 1606974119 | 12/3/2020 5:41:59 AM | 12/3/2020 | 485,053 | 6,086,604 | 2,665,197 | - | 5,165,273 | 37,566,117 | 44,351 | | 413,558 | | 25,331,060 |
| 387682 | 1606974419 | 12/3/2020 5:46:59 AM | 12/3/2020 | 485,056 | 6,086,707 | 2,665,077 | - | 5,165,296 | 37,610,468 | 65 | | 413,561 | | 25,331,413 |
| 387683 | 1606974719 | 12/3/2020 5:51:59 AM | 12/3/2020 | 485,058 | 6,086,732 | 2,665,067 | - | 5,165,347 | 37,610,533 | 500 | | 413,561 | | 25,331,526 |
| 387684 | 1606975020 | 12/3/2020 5:56:59 AM | 12/3/2020 | 485,059 | 6,086,750 | 2,664,943 | 199 | 5,165,348 | 37,611,033 | - | | 413,562 | | 25,331,526 |
| 387685 | 1606975320 | 12/3/2020 6:01:59 AM | 12/3/2020 | 485,065 | 6,086,934 | 2,665,143 | 1 | 5,165,695 | 37,605,107 | 218 | 502,817,378 | 413,567 | 5,216 | 25,331,985 |
| 387686 | 1606975620 | 12/3/2020 6:06:59 AM | 12/3/2020 | 485,067 | 6,086,976 | 2,665,143 | 3 | 5,165,887 | 37,605,325 | - | | 413,573 | | 25,332,224 |
| 387687 | 1606975920 | 12/3/2020 6:11:59 AM | 12/3/2020 | 485,069 | 6,087,079 | 2,665,146 | - | 5,165,886 | 37,605,319 | - | | 413,574 | | 25,332,329 |
| 387688 | 1606976220 | 12/3/2020 6:16:59 AM | 12/3/2020 | 485,069 | 6,087,079 | 2,665,146 | 3 | 5,165,886 | 37,605,319 | 289 | | 413,574 | | 25,332,329 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387689 | 1606976520 | 12/3/2020 6:21:59 AM | 12/3/2020 | 485,075 | 6,087,307 | 2,665,149 | 2 | 5,166,103 | 37,605,609 | 6,449 | | 413,582 | | 25,332,790 |
| 387690 | 1606976820 | 12/3/2020 6:26:59 AM | 12/3/2020 | 485,076 | 6,087,453 | 2,665,150 | - | 5,166,196 | 37,612,058 | - | | 413,588 | | 25,333,098 |
| 387691 | 1606977120 | 12/3/2020 6:31:59 AM | 12/3/2020 | 485,076 | 6,087,453 | 2,665,150 | 7 | 5,166,196 | 37,612,058 | 393 | | 413,588 | | 25,333,098 |
| 387692 | 1606977420 | 12/3/2020 6:37:00 AM | 12/3/2020 | 485,084 | 6,087,676 | 2,665,157 | 900 | 5,166,518 | 37,612,451 | 152 | | 413,603 | | 25,333,811 |
| 387693 | 1606977720 | 12/3/2020 6:42:00 AM | 12/3/2020 | 485,088 | 6,087,776 | 2,666,057 | 0 | 5,166,636 | 37,612,603 | 60 | | 413,607 | | 25,334,441 |
| 387694 | 1606978020 | 12/3/2020 6:47:00 AM | 12/3/2020 | 485,088 | 6,087,805 | 2,666,057 | 1 | 5,166,686 | 37,612,663 | 249 | | 413,607 | | 25,334,553 |
| 387695 | 1606978320 | 12/3/2020 6:52:00 AM | 12/3/2020 | 485,096 | 6,087,921 | 2,666,058 | 0 | 5,166,879 | 37,612,912 | 3,100,160 | 502,834,603 | 413,617 | 5,218 | 25,334,912 |
| 387696 | 1606978620 | 12/3/2020 6:57:00 AM | 12/3/2020 | 485,096 | 6,087,961 | 2,666,059 | 1 | 5,167,016 | 40,713,071 | 200,223 | | 413,620 | | 25,335,065 |
| 387697 | 1606978920 | 12/3/2020 7:02:00 AM | 12/3/2020 | 485,100 | 6,088,037 | 2,666,059 | 1 | 5,167,161 | 40,913,294 | 85 | | 413,625 | | 25,335,305 |
| 387698 | 1606979221 | 12/3/2020 7:07:00 AM | 12/3/2020 | 485,101 | 6,088,082 | 2,666,060 | - | 5,167,222 | 40,913,379 | - | | 413,627 | | 25,335,392 |
| 387699 | 1606979521 | 12/3/2020 7:12:00 AM | 12/3/2020 | 485,101 | 6,088,082 | 2,666,060 | 4 | 5,167,222 | 40,913,379 | - | | 413,627 | | 25,335,392 |
| 387700 | 1606979821 | 12/3/2020 7:17:00 AM | 12/3/2020 | 485,110 | 6,088,322 | 2,666,064 | - | 5,167,464 | 40,910,728 | - | | 413,639 | | 25,335,959 |
| 387701 | 1606980121 | 12/3/2020 7:22:00 AM | 12/3/2020 | 485,110 | 6,088,322 | 2,666,064 | 3 | 5,167,464 | 40,910,728 | 31,371 | | 413,639 | | 25,335,959 |
| 387702 | 1606980421 | 12/3/2020 7:27:00 AM | 12/3/2020 | 485,118 | 6,088,536 | 2,666,066 | 2 | 5,167,779 | 40,942,099 | 685 | | 413,648 | | 25,336,437 |
| 387703 | 1606980721 | 12/3/2020 7:32:00 AM | 12/3/2020 | 485,118 | 6,088,685 | 2,666,068 | 1 | 5,167,901 | 40,942,785 | - | | 413,654 | | 25,336,737 |
| 387704 | 1606981021 | 12/3/2020 7:37:01 AM | 12/3/2020 | 485,126 | 6,088,772 | 2,666,069 | 2 | 5,168,027 | 40,860,608 | - | | 413,660 | | 25,337,014 |
| 387705 | 1606981321 | 12/3/2020 7:42:01 AM | 12/3/2020 | 485,127 | 6,088,804 | 2,666,071 | - | 5,168,108 | 40,825,399 | - | | 413,664 | 3,976 | 25,337,107 |
| 387706 | 1606981621 | 12/3/2020 7:47:01 AM | 12/3/2020 | 485,127 | 6,088,804 | 2,666,071 | 5 | 5,168,108 | 40,825,399 | 112,244 | | 413,664 | | 25,337,107 |
| 387707 | 1606981921 | 12/3/2020 7:52:01 AM | 12/3/2020 | 485,135 | 6,089,071 | 2,666,076 | 2 | 5,168,445 | 40,937,642 | 61 | | 413,674 | | 25,337,710 |
| 387708 | 1606982221 | 12/3/2020 7:57:01 AM | 12/3/2020 | 485,137 | 6,089,143 | 2,666,078 | 3 | 5,168,497 | 40,937,704 | 236 | | 413,682 | | 25,337,888 |
| 387709 | 1606982522 | 12/3/2020 8:02:01 AM | 12/3/2020 | 485,139 | 6,089,285 | 2,666,080 | 1 | 5,168,695 | 40,937,940 | 97 | | 413,688 | | 25,338,199 |
| 387710 | 1606982822 | 12/3/2020 8:07:01 AM | 12/3/2020 | 485,142 | 6,089,382 | 2,666,081 | 9 | 5,168,775 | 40,938,037 | 6,227 | | 413,690 | | 25,338,395 |
| 387711 | 1606983122 | 12/3/2020 8:12:01 AM | 12/3/2020 | 485,149 | 6,089,559 | 2,666,090 | 3 | 5,168,974 | 40,944,264 | 200 | | 413,699 | | 25,338,734 |
| 387712 | 1606983422 | 12/3/2020 8:17:01 AM | 12/3/2020 | 485,151 | 6,089,756 | 2,666,093 | 2 | 5,169,128 | 40,944,463 | 184 | | 413,703 | | 25,339,074 |
| 387713 | 1606983722 | 12/3/2020 8:22:01 AM | 12/3/2020 | 485,154 | 6,089,864 | 2,666,095 | 5 | 5,169,270 | 40,944,647 | 78 | | 413,713 | | 25,339,531 |
| 387714 | 1606984022 | 12/3/2020 8:27:01 AM | 12/3/2020 | 485,162 | 6,089,944 | 2,666,100 | 47 | 5,169,332 | 40,944,725 | 294 | | 413,718 | | 25,339,666 |
| 387715 | 1606984322 | 12/3/2020 8:32:01 AM | 12/3/2020 | 485,167 | 6,090,188 | 2,666,146 | 7 | 5,169,565 | 40,945,019 | 7 | 502,842,303 | 413,739 | 3,964 | 25,340,305 |
| 387716 | 1606984622 | 12/3/2020 8:37:01 AM | 12/3/2020 | 485,176 | 6,090,273 | 2,666,153 | 7 | 5,169,727 | 40,945,027 | - | | 413,748 | | 25,340,510 |
| 387717 | 1606984922 | 12/3/2020 8:42:02 AM | 12/3/2020 | 485,178 | 6,090,388 | 2,666,160 | 10 | 5,169,852 | 40,924,188 | 21,171 | | 413,758 | | 25,340,865 |
| 387718 | 1606985222 | 12/3/2020 8:47:02 AM | 12/3/2020 | 485,181 | 6,090,506 | 2,666,170 | 17 | 5,169,957 | 40,945,358 | 144 | | 413,773 | | 25,341,522 |
| 387719 | 1606985522 | 12/3/2020 8:52:02 AM | 12/3/2020 | 485,184 | 6,090,621 | 2,666,188 | 1 | 5,170,085 | 40,945,502 | 1 | | 413,780 | | 25,341,766 |
| 387720 | 1606985822 | 12/3/2020 8:57:02 AM | 12/3/2020 | 485,187 | 6,090,636 | 2,666,189 | 22 | 5,170,086 | 40,945,503 | 312 | | 413,780 | | 25,341,779 |
| 387721 | 1606986122 | 12/3/2020 9:02:02 AM | 12/3/2020 | 485,202 | 6,090,883 | 2,666,211 | 0 | 5,170,326 | 40,945,816 | - | | 413,800 | | 25,342,520 |
| 387722 | 1606986423 | 12/3/2020 9:07:02 AM | 12/3/2020 | 485,204 | 6,090,894 | 2,666,211 | 7 | 5,170,313 | 40,945,772 | 206 | | 413,800 | | 25,342,590 |
| 387723 | 1606986723 | 12/3/2020 9:12:02 AM | 12/3/2020 | 485,206 | 6,090,990 | 2,666,218 | 7 | 5,170,414 | 40,945,978 | 164 | | 413,808 | | 25,342,949 |
| 387724 | 1606987023 | 12/3/2020 9:17:02 AM | 12/3/2020 | 485,208 | 6,091,088 | 2,666,226 | 3 | 5,170,554 | 40,946,142 | 302 | | 413,814 | | 25,343,209 |
| 387725 | 1606987323 | 12/3/2020 9:22:02 AM | 12/3/2020 | 485,214 | 6,091,218 | 2,666,229 | - | 5,170,797 | 40,946,444 | - | 502,849,728 | 413,825 | 3,964 | 25,343,648 |
| 387726 | 1606987623 | 12/3/2020 9:27:02 AM | 12/3/2020 | 485,214 | 6,091,218 | 2,666,229 | - | 5,170,797 | 40,946,444 | - | | 413,825 | | 25,343,648 |
| 387727 | 1606987923 | 12/3/2020 9:32:02 AM | 12/3/2020 | 485,214 | 6,091,218 | 2,666,229 | 25 | 5,170,797 | 40,946,444 | 565 | | 413,825 | | 25,343,648 |
| 387728 | 1606988223 | 12/3/2020 9:37:02 AM | 12/3/2020 | 485,226 | 6,091,474 | 2,666,254 | 43 | 5,171,262 | 40,947,009 | - | | 413,851 | | 25,344,457 |
| 387729 | 1606988523 | 12/3/2020 9:42:03 AM | 12/3/2020 | 485,231 | 6,091,623 | 2,666,296 | 2 | 5,171,398 | 40,946,959 | 447 | | 413,858 | | 25,344,710 |
| 387730 | 1606988823 | 12/3/2020 9:47:03 AM | 12/3/2020 | 485,234 | 6,091,697 | 2,666,298 | 1 | 5,171,521 | 40,947,406 | - | | 413,863 | | 25,344,991 |
| 387731 | 1606989123 | 12/3/2020 9:52:03 AM | 12/3/2020 | 485,235 | 6,091,711 | 2,666,298 | 19 | 5,171,521 | 40,947,406 | 6,171 | | 413,863 | | 25,344,991 |
| 387732 | 1606989423 | 12/3/2020 9:57:03 AM | 12/3/2020 | 485,240 | 6,091,868 | 2,666,318 | 10 | 5,171,594 | 40,953,576 | 1,368 | | 413,872 | | 25,345,411 |
| 387733 | 1606989723 | 12/3/2020 10:02:03 AM | 12/3/2020 | 485,245 | 6,092,008 | 2,666,328 | 5 | 5,171,832 | 40,954,944 | 177 | | 413,881 | | 25,345,787 |
| 387734 | 1606990023 | 12/3/2020 10:07:03 AM | 12/3/2020 | 485,250 | 6,092,077 | 2,666,333 | 2 | 5,171,981 | 40,955,121 | 148 | | 413,890 | | 25,346,064 |
| 387735 | 1606990323 | 12/3/2020 10:12:03 AM | 12/3/2020 | 485,253 | 6,092,156 | 2,666,335 | 6 | 5,172,094 | 40,955,269 | 11,177 | 502,855,228 | 413,902 | 3,966 | 25,346,314 |
| 387736 | 1606990624 | 12/3/2020 10:17:03 AM | 12/3/2020 | 485,260 | 6,092,269 | 2,666,342 | 1 | 5,172,242 | 40,966,446 | - | | 413,904 | | 25,346,574 |
| 387737 | 1606990924 | 12/3/2020 10:22:03 AM | 12/3/2020 | 485,265 | 6,092,367 | 2,666,343 | 11 | 5,172,348 | 40,963,627 | 10,064 | | 413,911 | | 25,346,863 |
| 387738 | 1606991224 | 12/3/2020 10:27:03 AM | 12/3/2020 | 485,269 | 6,092,430 | 2,666,354 | 0 | 5,172,481 | 40,973,691 | 3,728 | | 413,919 | | 25,347,218 |
| 387739 | 1606991524 | 12/3/2020 10:32:03 AM | 12/3/2020 | 485,273 | 6,092,455 | 2,666,354 | 4 | 5,172,624 | 40,977,419 | - | | 413,930 | | 25,347,618 |
| 387740 | 1606991824 | 12/3/2020 10:37:03 AM | 12/3/2020 | 485,273 | 6,092,501 | 2,666,359 | 2 | 5,172,624 | 40,977,419 | 24,661 | | 413,930 | | 25,347,618 |
| 387741 | 1606992124 | 12/3/2020 10:43:03 AM | 12/3/2020 | 485,279 | 6,092,557 | 2,666,360 | - | 5,172,762 | 41,002,080 | - | | 413,946 | | 25,347,899 |
| 387742 | 1606992424 | 12/3/2020 10:47:03 AM | 12/3/2020 | 485,279 | 6,092,557 | 2,666,360 | - | 5,172,762 | 41,002,080 | - | | 413,946 | | 25,347,899 |
| 387743 | 1606992724 | 12/3/2020 10:52:03 AM | 12/3/2020 | 485,279 | 6,092,557 | 2,666,360 | - | 5,172,762 | 41,002,080 | - | | 413,946 | | 25,347,899 |
| 387744 | 1606993024 | 12/3/2020 10:57:04 AM | 12/3/2020 | 485,279 | 6,092,557 | 2,666,360 | 5 | 5,172,762 | 41,002,080 | 2,123 | | 413,946 | | 25,347,899 |
| 387745 | 1606993324 | 12/3/2020 11:02:04 AM | 12/3/2020 | 485,296 | 6,092,714 | 2,666,366 | - | 5,173,220 | 41,004,204 | - | | 413,970 | 3,967 | 25,349,095 |
| 387746 | 1606993624 | 12/3/2020 11:07:04 AM | 12/3/2020 | 485,296 | 6,092,714 | 2,666,366 | 56 | 5,173,220 | 41,004,204 | 506 | | 413,970 | | 25,349,095 |
| 387747 | 1606993924 | 12/3/2020 11:12:04 AM | 12/3/2020 | 485,313 | 6,092,828 | 2,666,422 | 10 | 5,173,537 | 41,004,710 | 319 | | 413,997 | | 25,349,694 |
| 387748 | 1606994224 | 12/3/2020 11:17:04 AM | 12/3/2020 | 485,314 | 6,092,868 | 2,666,432 | 0 | 5,173,688 | 41,005,029 | 191 | | 414,009 | | 25,349,878 |
| 387749 | 1606994524 | 12/3/2020 11:22:04 AM | 12/3/2020 | 485,315 | 6,092,891 | 2,666,433 | 1 | 5,173,849 | 41,005,220 | 54 | | 414,016 | | 25,350,054 |
| 387750 | 1606994824 | 12/3/2020 11:27:04 AM | 12/3/2020 | 485,316 | 6,092,904 | 2,666,433 | - | 5,173,854 | 41,005,274 | 158 | | 414,019 | | 25,350,151 |
| 387751 | 1606995124 | 12/3/2020 11:32:04 AM | 12/3/2020 | 485,321 | 6,092,948 | 2,665,205 | 15 | 5,173,995 | 41,005,431 | 88 | | 414,005 | | 25,350,391 |
| 387752 | 1606995424 | 12/3/2020 11:37:04 AM | 12/3/2020 | 485,331 | 6,092,989 | 2,665,220 | 1 | 5,174,108 | 41,005,519 | 335 | | 414,023 | | 25,350,894 |
| 387753 | 1606995725 | 12/3/2020 11:42:04 AM | 12/3/2020 | 485,333 | 6,093,018 | 2,665,222 | 1,091 | 5,174,379 | 41,005,854 | 10 | | 414,029 | | 25,351,221 |
| 387754 | 1606996025 | 12/3/2020 11:47:04 AM | 12/3/2020 | 485,333 | 6,093,060 | 2,666,313 | 2 | 5,174,383 | 41,005,863 | - | | 414,036 | | 25,351,503 |
| 387755 | 1606996325 | 12/3/2020 11:52:04 AM | 12/3/2020 | 485,345 | 6,093,111 | 2,666,314 | 3 | 5,174,498 | 40,964,051 | 39,880 | 502,861,828 | 414,043 | 3,969 | 25,351,951 |
| 387756 | 1606996625 | 12/3/2020 11:57:04 AM | 12/3/2020 | 485,351 | 6,093,133 | 2,666,318 | 3 | 5,174,472 | 41,003,931 | - | | 414,047 | | 25,352,147 |
| 387757 | 1606996925 | 12/3/2020 12:02:04 PM | 12/3/2020 | 485,353 | 6,093,175 | 2,666,321 | 13 | 5,174,457 | 40,954,129 | 128 | | 414,055 | | 25,352,488 |
| 387758 | 1606997225 | 12/3/2020 12:07:04 PM | 12/3/2020 | 485,356 | 6,093,207 | 2,666,334 | 11 | 5,174,541 | 40,954,257 | 138 | | 414,056 | | 25,352,688 |
| 387759 | 1606997525 | 12/3/2020 12:12:05 PM | 12/3/2020 | 485,359 | 6,093,237 | 2,666,345 | - | 5,174,647 | 40,954,395 | 272 | | 414,061 | | 25,353,008 |
| 387760 | 1606997825 | 12/3/2020 12:17:05 PM | 12/3/2020 | 485,365 | 6,093,282 | 2,666,315 | 3 | 5,174,885 | 40,954,666 | - | | 414,068 | | 25,353,321 |
| 387761 | 1606998125 | 12/3/2020 12:22:05 PM | 12/3/2020 | 485,371 | 6,093,325 | 2,666,318 | 0 | 5,175,012 | 40,944,922 | 37 | | 414,078 | | 25,353,572 |
| 387762 | 1606998425 | 12/3/2020 12:27:05 PM | 12/3/2020 | 485,375 | 6,093,334 | 2,666,318 | - | 5,175,015 | 40,944,959 | 482 | | 414,079 | | 25,353,641 |
| 387763 | 1606998725 | 12/3/2020 12:32:05 PM | 12/3/2020 | 485,383 | 6,093,392 | 2,666,314 | - | 5,175,178 | 40,945,440 | 148 | | 414,090 | | 25,353,963 |
| 387764 | 1606999025 | 12/3/2020 12:37:05 PM | 12/3/2020 | 485,384 | 6,093,404 | 2,666,304 | - | 5,175,313 | 40,945,588 | - | | 414,101 | | 25,354,155 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387765 | 1606999325 | 12/3/2020 12:42:05 PM | 12/3/2020 | 485,386 | 6,093,404 | 2,666,304 | - | 5,175,313 | 40,945,588 | - | 502,870,903 | 414,101 | 3,969 | | | 25,354,484 |
| 387766 | 1606999626 | 12/3/2020 12:47:05 PM | 12/3/2020 | 485,386 | 6,093,454 | 2,666,279 | - | 5,175,635 | 40,937,998 | - | | 414,107 | | | | 25,354,484 |
| 387767 | 1606999926 | 12/3/2020 12:52:05 PM | 12/3/2020 | 485,386 | 6,093,454 | 2,666,279 | - | 5,175,635 | 40,937,998 | - | | 414,107 | | | | 25,354,484 |
| 387768 | 1607000226 | 12/3/2020 12:57:05 PM | 12/3/2020 | 485,389 | 6,093,532 | 2,666,122 | - | 5,175,916 | 40,935,845 | - | | 414,133 | | | | 25,355,146 |
| 387769 | 1607000526 | 12/3/2020 1:02:05 PM | 12/3/2020 | 485,389 | 6,093,532 | 2,666,122 | 6 | 5,175,916 | 40,935,845 | 10,878 | | 414,133 | | | | 25,355,440 |
| 387770 | 1607000826 | 12/3/2020 1:07:05 PM | 12/3/2020 | 485,400 | 6,093,617 | 2,666,128 | 2 | 5,176,185 | 40,946,723 | - | | 414,145 | | | | 25,355,847 |
| 387771 | 1607001126 | 12/3/2020 1:12:06 PM | 12/3/2020 | 485,401 | 6,093,644 | 2,666,130 | 2 | 5,176,168 | 40,946,708 | 311 | | 414,147 | | | | 25,355,963 |
| 387772 | 1607001426 | 12/3/2020 1:17:06 PM | 12/3/2020 | 485,406 | 6,093,698 | 2,666,132 | 1 | 5,176,421 | 40,947,019 | 80 | | 414,160 | | | | 25,356,326 |
| 387773 | 1607001726 | 12/3/2020 1:22:06 PM | 12/3/2020 | 485,414 | 6,093,753 | 2,666,133 | 7 | 5,176,454 | 40,947,099 | - | | 414,173 | | | | 25,356,693 |
| 387774 | 1607002026 | 12/3/2020 1:27:06 PM | 12/3/2020 | 485,416 | 6,093,773 | 2,666,140 | 20 | 5,176,439 | 40,946,087 | 311 | | 414,180 | | | | 25,356,837 |
| 387775 | 1607002326 | 12/3/2020 1:32:06 PM | 12/3/2020 | 485,419 | 6,093,799 | 2,666,160 | 17 | 5,176,703 | 40,946,398 | 214 | 502,877,228 | 414,186 | 3,970 | | | 25,357,180 |
| 387776 | 1607002626 | 12/3/2020 1:37:06 PM | 12/3/2020 | 485,423 | 6,093,831 | 2,666,177 | 16 | 5,176,900 | 40,946,612 | 62 | | 414,193 | | | | 25,357,399 |
| 387777 | 1607002927 | 12/3/2020 1:42:06 PM | 12/3/2020 | 485,424 | 6,093,850 | 2,666,193 | 5 | 5,176,875 | 40,946,674 | 190 | | 414,197 | | | | 25,357,527 |
| 387778 | 1607003227 | 12/3/2020 1:47:06 PM | 12/3/2020 | 485,428 | 6,093,881 | 2,666,197 | 1 | 5,177,035 | 40,946,864 | 193 | | 414,203 | | | | 25,358,086 |
| 387779 | 1607003527 | 12/3/2020 1:52:06 PM | 12/3/2020 | 485,431 | 6,093,893 | 2,666,198 | 6 | 5,177,195 | 40,947,057 | - | | 414,207 | | | | 25,358,167 |
| 387780 | 1607003827 | 12/3/2020 1:57:06 PM | 12/3/2020 | 485,442 | 6,093,943 | 2,666,204 | 0 | 5,177,354 | 40,941,188 | - | | 414,222 | | | | 25,358,522 |
| 387781 | 1607004127 | 12/3/2020 2:02:06 PM | 12/3/2020 | 485,445 | 6,093,960 | 2,666,204 | 10 | 5,177,485 | 40,940,322 | 185 | | 414,238 | | | | 25,358,632 |
| 387782 | 1607004427 | 12/3/2020 2:07:06 PM | 12/3/2020 | 485,447 | 6,094,015 | 2,666,214 | 55 | 5,177,633 | 40,940,508 | 211 | | 414,239 | | | | 25,358,918 |
| 387783 | 1607004727 | 12/3/2020 2:12:06 PM | 12/3/2020 | 485,454 | 6,094,046 | 2,666,269 | 6 | 5,177,812 | 40,940,719 | 198 | | 414,248 | | | | 25,359,132 |
| 387784 | 1607005027 | 12/3/2020 2:17:07 PM | 12/3/2020 | 485,462 | 6,094,084 | 2,666,275 | 3 | 5,177,935 | 40,940,917 | 181 | | 414,253 | | | | 25,359,447 |
| 387785 | 1607005327 | 12/3/2020 2:22:07 PM | 12/3/2020 | 485,461 | 6,094,100 | 2,666,278 | 3 | 5,178,104 | 40,941,098 | 76 | 502,877,228 | 414,253 | 3,970 | | | 25,359,612 |
| 387786 | 1607005627 | 12/3/2020 2:27:07 PM | 12/3/2020 | 485,462 | 6,094,128 | 2,666,281 | - | 5,178,287 | 40,941,174 | - | | 414,257 | | | | 25,359,820 |
| 387787 | 1607005927 | 12/3/2020 2:32:07 PM | 12/3/2020 | 485,462 | 6,094,128 | 2,666,281 | 7 | 5,178,287 | 40,941,174 | 932 | | 414,257 | | | | 25,359,820 |
| 387788 | 1607006227 | 12/3/2020 2:37:07 PM | 12/3/2020 | 485,470 | 6,094,199 | 2,666,288 | 52 | 5,178,249 | 40,942,106 | 1,833 | | 414,280 | | | | 25,360,352 |
| 387789 | 1607006527 | 12/3/2020 2:42:07 PM | 12/3/2020 | 485,473 | 6,094,250 | 2,666,340 | - | 5,178,330 | 40,943,939 | 1,248 | | 414,292 | | | | 25,360,807 |
| 387790 | 1607006828 | 12/3/2020 2:47:07 PM | 12/3/2020 | 485,476 | 6,094,294 | 2,665,494 | - | 5,178,358 | 40,945,187 | 415 | | 414,306 | | | | 25,361,077 |
| 387791 | 1607007128 | 12/3/2020 2:52:07 PM | 12/3/2020 | 485,480 | 6,094,370 | 2,665,483 | 37 | 5,178,357 | 40,945,602 | - | | 414,315 | | | | 25,361,219 |
| 387792 | 1607007428 | 12/3/2020 2:57:07 PM | 12/3/2020 | 485,488 | 6,094,401 | 2,665,520 | - | 5,178,515 | 40,945,535 | - | | 414,323 | | | | 25,361,472 |
| 387793 | 1607007728 | 12/3/2020 3:02:07 PM | 12/3/2020 | 485,488 | 6,094,401 | 2,665,520 | 5 | 5,178,515 | 40,945,535 | 311 | | 414,323 | | | | 25,361,472 |
| 387794 | 1607008028 | 12/3/2020 3:07:07 PM | 12/3/2020 | 485,508 | 6,094,455 | 2,665,525 | - | 5,178,735 | 40,945,845 | 57 | | 414,332 | | | | 25,361,974 |
| 387795 | 1607008328 | 12/3/2020 3:12:07 PM | 12/3/2020 | 485,508 | 6,094,455 | 2,665,525 | 20 | 5,178,762 | 40,945,902 | 192 | 502,883,278 | 414,336 | 3,971 | | | 25,362,371 |
| 387796 | 1607008628 | 12/3/2020 3:17:07 PM | 12/3/2020 | 485,517 | 6,094,523 | 2,665,545 | - | 5,178,931 | 40,946,095 | - | | 414,336 | | | | 25,362,422 |
| 387797 | 1607008928 | 12/3/2020 3:22:07 PM | 12/3/2020 | 485,517 | 6,094,523 | 2,665,545 | 627 | 5,178,931 | 40,946,095 | 21,736 | | 414,336 | | | | 25,362,422 |
| 387798 | 1607009228 | 12/3/2020 3:27:07 PM | 12/3/2020 | 485,525 | 6,094,626 | 2,666,172 | - | 5,179,246 | 40,967,831 | - | | 414,358 | | | | 25,363,060 |
| 387799 | 1607009528 | 12/3/2020 3:32:08 PM | 12/3/2020 | 485,525 | 6,094,626 | 2,666,172 | 4 | 5,179,246 | 40,967,831 | 5,814 | | 414,358 | | | | 25,363,060 |
| 387800 | 1607009828 | 12/3/2020 3:37:08 PM | 12/3/2020 | 485,534 | 6,094,667 | 2,666,176 | 15 | 5,179,704 | 40,973,646 | - | | 414,366 | | | | 25,363,381 |
| 387801 | 1607010128 | 12/3/2020 3:42:08 PM | 12/3/2020 | 485,543 | 6,094,756 | 2,666,191 | 8 | 5,179,870 | 40,969,869 | 484 | | 414,377 | | | | 25,363,752 |
| 387802 | 1607010428 | 12/3/2020 3:47:08 PM | 12/3/2020 | 485,546 | 6,094,780 | 2,666,199 | 7 | 5,180,035 | 40,970,352 | 307 | | 414,382 | | | | 25,363,906 |
| 387803 | 1607010728 | 12/3/2020 3:52:08 PM | 12/3/2020 | 485,556 | 6,094,878 | 2,666,207 | 3 | 5,180,249 | 40,970,660 | 203 | | 414,400 | | | | 25,364,313 |
| 387804 | 1607011028 | 12/3/2020 3:57:08 PM | 12/3/2020 | 485,562 | 6,094,942 | 2,666,210 | 15 | 5,180,431 | 40,970,863 | 196 | | 414,407 | | | | 25,364,652 |
| 387805 | 1607011328 | 12/3/2020 4:02:08 PM | 12/3/2020 | 485,565 | 6,095,006 | 2,666,224 | 1 | 5,180,604 | 40,971,059 | 1,339 | 502,889,603 | 414,420 | 3,975 | | | 25,364,890 |
| 387806 | 1607011628 | 12/3/2020 4:07:08 PM | 12/3/2020 | 485,570 | 6,095,061 | 2,666,226 | - | 5,180,893 | 40,972,398 | 1,252 | | 414,433 | | | | 25,365,188 |
| 387807 | 1607011928 | 12/3/2020 4:12:09 PM | 12/3/2020 | 485,579 | 6,095,108 | 2,666,200 | - | 5,181,095 | 40,973,650 | 28 | | 414,438 | | | | 25,365,382 |
| 387808 | 1607012229 | 12/3/2020 4:17:08 PM | 12/3/2020 | 485,583 | 6,095,155 | 2,666,172 | - | 5,181,099 | 40,973,678 | 203 | | 414,442 | | | | 25,365,639 |
| 387809 | 1607012529 | 12/3/2020 4:22:08 PM | 12/3/2020 | 485,591 | 6,095,317 | 2,666,140 | - | 5,181,266 | 40,973,881 | 404 | | 414,450 | | | | 25,366,060 |
| 387810 | 1607012829 | 12/3/2020 4:27:08 PM | 12/3/2020 | 485,596 | 6,095,448 | 2,666,018 | - | 5,181,580 | 40,974,285 | - | | 414,465 | | | | 25,366,454 |
| 387811 | 1607013129 | 12/3/2020 4:32:08 PM | 12/3/2020 | 485,602 | 6,095,506 | 2,665,965 | 515 | 5,181,743 | 40,974,064 | 117 | | 414,468 | | | | 25,366,722 |
| 387812 | 1607013429 | 12/3/2020 4:37:09 PM | 12/3/2020 | 485,614 | 6,095,693 | 2,666,480 | - | 5,181,804 | 40,974,181 | - | | 414,479 | | | | 25,367,431 |
| 387813 | 1607013729 | 12/3/2020 4:42:09 PM | 12/3/2020 | 485,614 | 6,095,693 | 2,666,480 | 80 | 5,181,804 | 40,974,181 | - | | 414,479 | | | | 25,367,431 |
| 387814 | 1607014029 | 12/3/2020 4:47:09 PM | 12/3/2020 | 485,632 | 6,095,832 | 2,666,560 | 1 | 5,182,118 | 40,973,597 | 1,027 | | 414,496 | | | | 25,368,069 |
| 387815 | 1607014329 | 12/3/2020 4:52:09 PM | 12/3/2020 | 485,637 | 6,095,849 | 2,666,560 | - | 5,182,119 | 40,974,625 | - | 502,897,303 | 414,503 | 3,977 | | | 25,368,186 |
| 387816 | 1607014629 | 12/3/2020 4:57:09 PM | 12/3/2020 | 485,637 | 6,095,849 | 2,666,560 | 36 | 5,182,119 | 40,974,625 | 5,667 | | 414,503 | | | | 25,368,186 |
| 387817 | 1607014929 | 12/3/2020 5:02:09 PM | 12/3/2020 | 485,655 | 6,095,963 | 2,666,596 | - | 5,182,649 | 40,980,291 | - | | 414,529 | | | | 25,368,854 |
| 387818 | 1607015229 | 12/3/2020 5:07:09 PM | 12/3/2020 | 485,655 | 6,095,963 | 2,666,596 | - | 5,182,649 | 40,980,291 | - | | 414,529 | | | | 25,368,854 |
| 387819 | 1607015530 | 12/3/2020 5:12:09 PM | 12/3/2020 | 485,655 | 6,095,963 | 2,666,596 | - | 5,182,649 | 40,980,291 | - | | 414,529 | | | | 25,368,854 |
| 387820 | 1607015830 | 12/3/2020 5:17:09 PM | 12/3/2020 | 485,687 | 6,096,150 | 2,665,390 | 3 | 5,183,017 | 40,967,921 | 499 | | 414,563 | | | | 25,369,773 |
| 387821 | 1607016130 | 12/3/2020 5:22:09 PM | 12/3/2020 | 485,702 | 6,096,239 | 2,665,393 | 1 | 5,183,351 | 40,968,421 | 13,163 | | 414,574 | | | | 25,370,206 |
| 387822 | 1607016430 | 12/3/2020 5:27:09 PM | 12/3/2020 | 485,703 | 6,096,254 | 2,665,394 | - | 5,183,499 | 40,981,584 | 393 | | 414,583 | | | | 25,370,657 |
| 387823 | 1607016730 | 12/3/2020 5:32:09 PM | 12/3/2020 | 485,715 | 6,096,416 | 2,665,394 | - | 5,183,703 | 40,981,976 | - | | 414,590 | | | | 25,370,983 |
| 387824 | 1607017030 | 12/3/2020 5:37:09 PM | 12/3/2020 | 485,720 | 6,096,456 | 2,665,394 | - | 5,183,700 | 40,981,007 | 308 | | 414,597 | | | | 25,371,394 |
| 387825 | 1607017330 | 12/3/2020 5:42:09 PM | 12/3/2020 | 485,725 | 6,096,488 | 2,665,394 | 22 | 5,183,820 | 40,981,315 | - | | 414,617 | 3,987 | | | 25,371,691 |
| 387826 | 1607017630 | 12/3/2020 5:47:09 PM | 12/3/2020 | 485,732 | 6,096,585 | 2,665,415 | 3 | 5,184,157 | 40,757,758 | 125,327 | | 414,626 | | | | 25,372,311 |
| 387827 | 1607017930 | 12/3/2020 5:52:09 PM | 12/3/2020 | 485,744 | 6,096,675 | 2,665,418 | 2 | 5,184,361 | 40,883,086 | 100,334 | | 414,646 | | | | 25,372,775 |
| 387828 | 1607018230 | 12/3/2020 5:57:10 PM | 12/3/2020 | 485,756 | 6,096,733 | 2,665,420 | 1 | 5,184,561 | 40,983,419 | 287 | | 414,653 | | | | 25,373,084 |
| 387829 | 1607018530 | 12/3/2020 6:02:10 PM | 12/3/2020 | 485,763 | 6,096,758 | 2,665,421 | 5 | 5,184,765 | 40,983,707 | 274 | | 414,659 | | | | 25,373,354 |
| 387830 | 1607018830 | 12/3/2020 6:07:10 PM | 12/3/2020 | 485,771 | 6,096,800 | 2,665,426 | 9 | 5,184,971 | 40,983,980 | 285 | | 414,670 | | | | 25,373,500 |
| 387831 | 1607019130 | 12/3/2020 6:12:10 PM | 12/3/2020 | 485,784 | 6,096,877 | 2,665,436 | 11 | 5,185,166 | 40,984,265 | - | | 414,679 | | | | 25,373,899 |
| 387832 | 1607019430 | 12/3/2020 6:17:10 PM | 12/3/2020 | 485,790 | 6,096,922 | 2,665,447 | 8 | 5,185,349 | 40,581,660 | 61 | | 414,691 | | | | 25,374,213 |
| 387833 | 1607019730 | 12/3/2020 6:22:10 PM | 12/3/2020 | 485,797 | 6,096,966 | 2,665,455 | - | 5,185,347 | 40,581,721 | - | | 414,699 | | | | 25,374,551 |
| 387834 | 1607020030 | 12/3/2020 6:27:10 PM | 12/3/2020 | 485,797 | 6,096,966 | 2,665,455 | - | 5,185,347 | 40,581,721 | - | | 414,699 | | | | 25,374,551 |
| 387835 | 1607020331 | 12/3/2020 6:32:10 PM | 12/3/2020 | 485,797 | 6,096,966 | 2,665,455 | 29 | 5,185,347 | 40,581,721 | 650 | 502,905,553 | 414,699 | 4,060 | | | 25,374,551 |
| 387836 | 1607020631 | 12/3/2020 6:37:10 PM | 12/3/2020 | 485,821 | 6,097,140 | 2,665,484 | 27 | 5,185,777 | 40,582,371 | 266,214 | | 414,723 | | | | 25,375,558 |
| 387837 | 1607020931 | 12/3/2020 6:42:10 PM | 12/3/2020 | 485,840 | 6,097,220 | 2,665,511 | 0 | 5,186,056 | 40,848,584 | - | | 414,737 | | | | 25,375,978 |
| 387838 | 1607021231 | 12/3/2020 6:47:10 PM | 12/3/2020 | 485,841 | 6,097,235 | 2,665,511 | - | 5,186,355 | 40,845,946 | - | | 414,740 | | | | 25,376,056 |
| 387839 | 1607021531 | 12/3/2020 6:52:10 PM | 12/3/2020 | 485,841 | 6,097,235 | 2,665,511 | - | 5,186,355 | 40,845,946 | 38,829 | | 414,740 | | | | 25,376,584 |
| 387840 | 1607021831 | 12/3/2020 6:57:10 PM | 12/3/2020 | 485,862 | 6,097,354 | 2,665,510 | 126 | 5,186,200 | 40,884,775 | - | | 414,757 | | | | 25,376,892 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393845 | 1609187960 | 12/28/2020 8:39:19 PM | 12/28/2020 | 557,746 | 6,875,748 | 2,616,687 | - | 5,912,016 | 37,023,025 | - | | 464,532 | | 28,414,664 |
| 393846 | 1609188260 | 12/28/2020 8:44:19 PM | 12/28/2020 | 557,759 | 6,875,872 | 2,616,680 | 56 | 5,912,158 | 37,022,066 | - | | 464,543 | | 28,415,109 |
| 393847 | 1609188560 | 12/28/2020 8:49:19 PM | 12/28/2020 | 557,778 | 6,876,118 | 2,616,736 | 32 | 5,912,410 | 37,019,337 | - | | 464,544 | | 28,415,477 |
| 393848 | 1609188860 | 12/28/2020 8:54:19 PM | 12/28/2020 | 557,781 | 6,876,361 | 2,616,768 | 22 | 5,912,679 | 37,015,852 | 5,577 | | 464,545 | | 28,415,990 |
| 393849 | 1609189160 | 12/28/2020 8:59:20 PM | 12/28/2020 | 557,791 | 6,876,504 | 2,616,790 | 8 | 5,912,608 | 37,021,430 | 293 | | 464,551 | | 28,416,468 |
| 393850 | 1609189460 | 12/28/2020 9:04:20 PM | 12/28/2020 | 557,801 | 6,876,667 | 2,616,798 | 20 | 5,912,868 | 37,021,722 | 12 | | 464,556 | | 28,416,657 |
| 393851 | 1609189760 | 12/28/2020 9:09:20 PM | 12/28/2020 | 557,813 | 6,876,811 | 2,616,818 | 3 | 5,912,832 | 37,021,735 | 358 | | 464,567 | | 28,417,306 |
| 393852 | 1609190060 | 12/28/2020 9:14:20 PM | 12/28/2020 | 557,820 | 6,876,892 | 2,616,821 | - | 5,913,213 | 37,022,093 | - | | 464,568 | | 28,417,537 |
| 393853 | 1609190360 | 12/28/2020 9:19:20 PM | 12/28/2020 | 557,820 | 6,876,892 | 2,616,821 | 68 | 5,913,213 | 37,022,093 | - | | 464,568 | | 28,417,537 |
| 393854 | 1609190661 | 12/28/2020 9:24:20 PM | 12/28/2020 | 557,838 | 6,877,246 | 2,616,888 | 26 | 5,913,457 | 37,016,666 | 17 | 515,423,676 | 464,590 | 6,025 | 28,418,769 |
| 393855 | 1609190961 | 12/28/2020 9:29:20 PM | 12/28/2020 | 557,847 | 6,877,434 | 2,616,914 | 95 | 5,913,420 | 37,016,683 | 404 | | 464,602 | | 28,419,463 |
| 393856 | 1609191261 | 12/28/2020 9:34:20 PM | 12/28/2020 | 557,854 | 6,877,604 | 2,617,009 | 31 | 5,913,804 | 37,017,087 | 5,220 | | 464,609 | | 28,420,156 |
| 393857 | 1609191561 | 12/28/2020 9:39:20 PM | 12/28/2020 | 557,863 | 6,877,810 | 2,617,040 | - | 5,914,033 | 37,022,307 | 1,898 | | 464,615 | | 28,420,675 |
| 393858 | 1609191861 | 12/28/2020 9:44:20 PM | 12/28/2020 | 557,871 | 6,877,874 | 2,616,087 | - | 5,914,031 | 37,024,204 | - | | 464,616 | | 28,420,868 |
| 393859 | 1609192161 | 12/28/2020 9:49:20 PM | 12/28/2020 | 557,871 | 6,877,874 | 2,616,087 | 1,152 | 5,914,031 | 37,024,204 | 429 | | 464,616 | | 28,421,542 |
| 393860 | 1609192461 | 12/28/2020 9:54:20 PM | 12/28/2020 | 557,886 | 6,878,078 | 2,617,238 | - | 5,914,272 | 37,024,634 | - | | 464,621 | | 28,421,542 |
| 393861 | 1609192761 | 12/28/2020 9:59:20 PM | 12/28/2020 | 557,886 | 6,878,078 | 2,617,238 | - | 5,914,272 | 37,024,634 | 8,909 | | 464,621 | | 28,422,386 |
| 393862 | 1609193061 | 12/28/2020 10:04:20 PM | 12/28/2020 | 557,910 | 6,878,528 | 2,617,147 | 277 | 5,914,651 | 37,033,542 | - | | 464,627 | | 28,422,457 |
| 393863 | 1609193361 | 12/28/2020 10:09:21 PM | 12/28/2020 | 557,923 | 6,878,733 | 2,617,425 | 10 | 5,914,560 | 37,001,803 | 42,658 | | 464,638 | | 28,422,946 |
| 393864 | 1609193661 | 12/28/2020 10:14:21 PM | 12/28/2020 | 557,935 | 6,878,872 | 2,617,435 | 49 | 5,914,910 | 37,044,461 | 411 | 515,431,320 | 464,644 | 6,026 | 28,423,582 |
| 393865 | 1609193961 | 12/28/2020 10:19:21 PM | 12/28/2020 | 557,943 | 6,879,120 | 2,617,484 | 4 | 5,915,239 | 37,044,873 | - | | 464,650 | | 28,424,011 |
| 393866 | 1609194261 | 12/28/2020 10:24:21 PM | 12/28/2020 | 557,944 | 6,879,126 | 2,617,488 | 58 | 5,915,188 | 36,869,895 | - | | 464,650 | | 28,424,596 |
| 393867 | 1609194561 | 12/28/2020 10:29:21 PM | 12/28/2020 | 557,950 | 6,879,389 | 2,617,546 | 65 | 5,915,188 | 36,869,895 | 108,175 | | 464,650 | | 28,424,596 |
| 393868 | 1609194861 | 12/28/2020 10:34:21 PM | 12/28/2020 | 557,969 | 6,879,655 | 2,617,611 | - | 5,915,413 | 36,978,071 | 55,832 | | 464,649 | | 28,425,192 |
| 393869 | 1609195161 | 12/28/2020 10:39:21 PM | 12/28/2020 | 557,979 | 6,879,838 | 2,617,377 | - | 5,915,578 | 37,033,902 | - | | 464,652 | | 28,425,879 |
| 393870 | 1609195462 | 12/28/2020 10:44:21 PM | 12/28/2020 | 557,979 | 6,879,838 | 2,617,377 | 324 | 5,915,503 | 37,033,890 | - | | 464,656 | | 28,426,287 |
| 393871 | 1609195762 | 12/28/2020 10:49:21 PM | 12/28/2020 | 557,986 | 6,879,991 | 2,617,701 | 64 | 5,915,493 | 37,033,890 | 4,613 | | 464,656 | | 28,426,343 |
| 393872 | 1609196062 | 12/28/2020 10:54:21 PM | 12/28/2020 | 557,998 | 6,880,273 | 2,617,765 | 6 | 5,915,948 | 37,038,503 | - | | 464,665 | | 28,427,081 |
| 393873 | 1609196362 | 12/28/2020 10:59:21 PM | 12/28/2020 | 558,000 | 6,880,458 | 2,617,771 | 23 | 5,915,925 | 37,038,485 | 664 | | 464,666 | | 28,427,423 |
| 393874 | 1609196662 | 12/28/2020 11:04:21 PM | 12/28/2020 | 558,010 | 6,880,639 | 2,617,794 | 4 | 5,916,375 | 37,039,149 | 64 | 515,431,320 | 464,671 | 6,028 | 28,427,855 |
| 393875 | 1609196962 | 12/28/2020 11:09:21 PM | 12/28/2020 | 558,017 | 6,880,806 | 2,617,798 | 101 | 5,916,344 | 37,039,213 | 800 | | 464,683 | | 28,428,345 |
| 393876 | 1609197262 | 12/28/2020 11:14:21 PM | 12/28/2020 | 558,027 | 6,881,047 | 2,617,899 | - | 5,916,762 | 37,040,014 | - | | 464,693 | | 28,429,540 |
| 393877 | 1609197562 | 12/28/2020 11:19:22 PM | 12/28/2020 | 558,027 | 6,881,047 | 2,617,899 | 24 | 5,916,762 | 37,040,014 | 476 | | 464,693 | | 28,430,522 |
| 393878 | 1609197862 | 12/28/2020 11:24:22 PM | 12/28/2020 | 558,034 | 6,881,375 | 2,617,923 | 23 | 5,917,032 | 37,040,490 | - | | 464,703 | | 28,430,827 |
| 393879 | 1609198162 | 12/28/2020 11:29:22 PM | 12/28/2020 | 558,042 | 6,881,621 | 2,617,945 | 0 | 5,916,934 | 37,040,471 | - | | 464,710 | | 28,431,816 |
| 393880 | 1609198462 | 12/28/2020 11:34:22 PM | 12/28/2020 | 558,044 | 6,881,663 | 2,617,946 | 8 | 5,917,147 | 37,009,491 | - | | 464,716 | | 28,432,016 |
| 393881 | 1609198762 | 12/28/2020 11:39:22 PM | 12/28/2020 | 558,056 | 6,881,886 | 2,617,954 | 0 | 5,917,315 | 37,007,213 | 15,688 | | 464,726 | | 28,432,856 |
| 393882 | 1609199062 | 12/28/2020 11:44:22 PM | 12/28/2020 | 558,055 | 6,881,914 | 2,617,954 | 3 | 5,917,282 | 37,022,902 | 292 | | 464,729 | | 28,433,361 |
| 393883 | 1609199362 | 12/28/2020 11:49:22 PM | 12/28/2020 | 558,067 | 6,882,151 | 2,617,957 | - | 5,917,262 | 37,023,194 | - | | 464,737 | | 28,433,636 |
| 393884 | 1609199662 | 12/28/2020 11:54:22 PM | 12/28/2020 | 558,067 | 6,882,151 | 2,617,957 | 31 | 5,917,262 | 37,023,194 | 24,714 | 515,439,237 | 464,737 | 6,044 | 28,434,246 |
| 393885 | 1609199963 | 12/28/2020 11:59:22 PM | 12/28/2020 | 558,081 | 6,882,569 | 2,617,988 | - | 5,917,603 | 37,047,907 | 375 | | 464,754 | | 28,434,548 |
| 393886 | 1609200263 | 12/29/2020 12:04:22 AM | 12/29/2020 | 558,081 | 6,882,569 | 2,617,988 | 7 | 5,917,977 | 37,048,282 | 458 | | 464,757 | | 28,435,120 |
| 393887 | 1609200563 | 12/29/2020 12:09:22 AM | 12/29/2020 | 558,093 | 6,882,974 | 2,617,995 | 16 | 5,918,338 | 37,048,741 | 11,064 | | 464,763 | | 28,435,569 |
| 393888 | 1609200863 | 12/29/2020 12:14:22 AM | 12/29/2020 | 558,099 | 6,883,282 | 2,618,011 | - | 5,918,919 | 37,059,804 | - | | 464,769 | | 28,436,249 |
| 393889 | 1609201163 | 12/29/2020 12:19:22 AM | 12/29/2020 | 558,099 | 6,883,282 | 2,618,011 | - | 5,918,919 | 37,059,804 | - | | 464,769 | | 28,436,249 |
| 393890 | 1609201463 | 12/29/2020 12:24:22 AM | 12/29/2020 | 558,099 | 6,883,282 | 2,618,011 | 110 | 5,918,919 | 37,059,804 | 30,764 | | 464,780 | | 28,437,014 |
| 393891 | 1609201763 | 12/29/2020 12:29:22 AM | 12/29/2020 | 558,119 | 6,883,604 | 2,618,121 | - | 5,919,629 | 37,090,568 | - | | 464,785 | | 28,437,372 |
| 393892 | 1609202063 | 12/29/2020 12:34:23 AM | 12/29/2020 | 558,122 | 6,883,677 | 2,618,121 | 21 | 5,919,629 | 37,090,568 | 454 | | 464,785 | | 28,437,372 |
| 393893 | 1609202363 | 12/29/2020 12:39:23 AM | 12/29/2020 | 558,140 | 6,884,024 | 2,618,141 | 2 | 5,920,054 | 37,091,023 | - | | 464,795 | | 28,438,097 |
| 393894 | 1609202663 | 12/29/2020 12:44:23 AM | 12/29/2020 | 558,144 | 6,884,142 | 2,618,143 | 2 | 5,920,306 | 37,090,998 | 10 | 515,455,516 | 464,799 | 6,043 | 28,438,367 |
| 393895 | 1609202963 | 12/29/2020 12:49:23 AM | 12/29/2020 | 558,147 | 6,884,262 | 2,618,146 | 3 | 5,920,429 | 37,091,008 | 484 | | 464,800 | | 28,438,656 |
| 393896 | 1609203263 | 12/29/2020 12:54:23 AM | 12/29/2020 | 558,156 | 6,884,503 | 2,618,149 | 7 | 5,920,926 | 37,091,493 | - | | 464,813 | | 28,439,218 |
| 393897 | 1609203564 | 12/29/2020 12:59:23 AM | 12/29/2020 | 558,158 | 6,884,577 | 2,618,156 | 5 | 5,921,060 | 36,991,961 | 105 | | 464,816 | | 28,439,398 |
| 393898 | 1609203864 | 12/29/2020 1:04:23 AM | 12/29/2020 | 558,163 | 6,884,750 | 2,618,161 | - | 5,921,273 | 36,992,066 | 304 | | 464,824 | | 28,439,788 |
| 393899 | 1609204164 | 12/29/2020 1:09:23 AM | 12/29/2020 | 558,163 | 6,884,750 | 2,618,161 | 66 | 5,921,595 | 36,992,370 | - | | 464,833 | | 28,440,421 |
| 393900 | 1609204464 | 12/29/2020 1:14:23 AM | 12/29/2020 | 558,176 | 6,885,104 | 2,618,226 | 4 | 5,921,760 | 36,950,110 | 42,568 | | 464,838 | | 28,440,793 |
| 393901 | 1609204764 | 12/29/2020 1:19:23 AM | 12/29/2020 | 558,181 | 6,885,316 | 2,618,230 | 63 | 5,921,853 | 36,992,677 | 208 | | 464,842 | | 28,441,029 |
| 393902 | 1609205064 | 12/29/2020 1:24:24 AM | 12/29/2020 | 558,190 | 6,885,403 | 2,618,293 | 42 | 5,921,986 | 36,992,885 | 83 | | 464,849 | | 28,441,820 |
| 393903 | 1609205364 | 12/29/2020 1:29:24 AM | 12/29/2020 | 558,190 | 6,885,636 | 2,618,335 | 48 | 5,922,024 | 36,992,968 | 299 | | 464,850 | | 28,441,940 |
| 393904 | 1609205664 | 12/29/2020 1:34:24 AM | 12/29/2020 | 558,199 | 6,885,857 | 2,618,383 | 46 | 5,922,259 | 36,993,268 | 1,284 | 515,463,160 | 464,855 | 6,073 | 28,442,564 |
| 393905 | 1609205964 | 12/29/2020 1:39:24 AM | 12/29/2020 | 558,200 | 6,885,998 | 2,618,429 | - | 5,922,517 | 36,994,551 | - | | 464,864 | | 28,443,127 |
| 393906 | 1609216821 | 12/29/2020 4:40:20 AM | 12/29/2020 | 558,460 | 6,891,193 | 2,618,305 | 4 | 5,924,561 | 36,875,016 | 152 | 515,478,994 | 465,032 | 6,044 | 28,459,407 |
| 393907 | 1609217121 | 12/29/2020 4:45:20 AM | 12/29/2020 | 558,472 | 6,891,322 | 2,618,309 | 1 | 5,924,719 | 36,875,169 | - | | 465,033 | | 28,459,525 |
| 393908 | 1609217421 | 12/29/2020 4:50:20 AM | 12/29/2020 | 558,477 | 6,891,404 | 2,618,310 | 5 | 5,924,697 | 36,875,161 | - | | 465,035 | | 28,459,904 |
| 393909 | 1609217721 | 12/29/2020 4:55:20 AM | 12/29/2020 | 558,488 | 6,891,644 | 2,618,315 | 8 | 5,925,013 | 36,874,635 | 2,417 | | 465,042 | | 28,460,201 |
| 393910 | 1609218021 | 12/29/2020 5:00:20 AM | 12/29/2020 | 558,496 | 6,891,817 | 2,618,323 | 4 | 5,925,177 | 36,877,052 | 138 | | 465,045 | | 28,460,505 |
| 393911 | 1609218321 | 12/29/2020 5:05:20 AM | 12/29/2020 | 558,499 | 6,891,976 | 2,618,327 | 1 | 5,925,325 | 36,877,190 | - | | 465,049 | | 28,460,797 |
| 393912 | 1609218621 | 12/29/2020 5:10:20 AM | 12/29/2020 | 558,501 | 6,892,039 | 2,618,328 | 2 | 5,925,293 | 36,866,307 | 11,035 | | 465,049 | | 28,460,960 |
| 393913 | 1609218921 | 12/29/2020 5:15:20 AM | 12/29/2020 | 558,509 | 6,892,212 | 2,618,338 | 4 | 5,925,439 | 36,877,342 | - | | 465,051 | | 28,461,269 |
| 393914 | 1609219221 | 12/29/2020 5:20:21 AM | 12/29/2020 | 558,523 | 6,892,396 | 2,618,334 | 1 | 5,925,660 | 36,875,315 | - | | 465,054 | | 28,461,888 |
| 393915 | 1609219521 | 12/29/2020 5:25:21 AM | 12/29/2020 | 558,525 | 6,892,417 | 2,618,335 | - | 5,925,660 | 36,844,744 | - | | 465,056 | | 28,461,910 |
| 393916 | 1609219821 | 12/29/2020 5:30:21 AM | 12/29/2020 | 558,525 | 6,892,417 | 2,618,335 | 13 | 5,925,660 | 36,844,744 | 32,865 | 515,486,911 | 465,056 | 6,046 | 28,461,910 |
| 393917 | 1609220121 | 12/29/2020 5:35:21 AM | 12/29/2020 | 558,533 | 6,892,658 | 2,618,348 | - | 5,925,784 | 36,877,609 | - | | 465,073 | | 28,462,503 |
| 393918 | 1609220421 | 12/29/2020 5:40:21 AM | 12/29/2020 | 558,539 | 6,892,658 | 2,618,348 | - | 5,925,784 | 36,877,609 | - | | 465,073 | | 28,462,503 |
| 393919 | 1609220721 | 12/29/2020 5:45:21 AM | 12/29/2020 | 558,539 | 6,892,658 | 2,618,348 | 19 | 5,925,784 | 36,877,609 | 1,722 | | 465,073 | | 28,462,503 |
| 393920 | 1609221021 | 12/29/2020 5:50:21 AM | 12/29/2020 | 558,561 | 6,893,124 | 2,618,367 | 3 | 5,926,538 | 36,879,331 | - | | 465,097 | | 28,464,019 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393921 | 1609221321 | 12/29/2020 5:55:21 AM | 12/29/2020 | 558,568 | 6,893,229 | 2,618,370 | 2 | 5,926,717 | 36,878,528 | - | | 465,099 | | 28,464,260 |
| 393922 | 1609221621 | 12/29/2020 6:00:21 AM | 12/29/2020 | 558,574 | 6,893,338 | 2,618,372 | 12 | 5,926,717 | 36,878,528 | 399 | | 465,104 | | 28,464,457 |
| 393923 | 1609221921 | 12/29/2020 6:05:21 AM | 12/29/2020 | 558,585 | 6,893,561 | 2,618,384 | 1 | 5,927,036 | 36,878,927 | 125 | | 465,110 | | 28,464,980 |
| 393924 | 1609222222 | 12/29/2020 6:10:21 AM | 12/29/2020 | 558,587 | 6,893,645 | 2,618,385 | 3 | 5,927,164 | 36,879,052 | 196 | | 465,111 | | 28,465,285 |
| 393925 | 1609222522 | 12/29/2020 6:15:21 AM | 12/29/2020 | 558,594 | 6,893,818 | 2,618,388 | 7 | 5,927,345 | 36,879,249 | - | | 465,111 | | 28,465,458 |
| 393926 | 1609222822 | 12/29/2020 6:20:21 AM | 12/29/2020 | 558,601 | 6,893,938 | 2,618,395 | - | 5,927,503 | 36,877,403 | 152 | 515,493,190 | 465,117 | 6,047 | 28,465,727 |
| 393927 | 1609223122 | 12/29/2020 6:25:21 AM | 12/29/2020 | 558,610 | 6,894,139 | 2,618,298 | 0 | 5,927,666 | 36,877,555 | 72 | | 465,118 | | 28,466,178 |
| 393928 | 1609223422 | 12/29/2020 6:30:21 AM | 12/29/2020 | 558,612 | 6,894,147 | 2,618,298 | 1 | 5,927,739 | 36,877,627 | - | | 465,125 | | 28,466,593 |
| 393929 | 1609223722 | 12/29/2020 6:35:21 AM | 12/29/2020 | 558,620 | 6,894,558 | 2,618,299 | 1 | 5,927,869 | 36,876,753 | 0 | | 465,128 | | 28,467,342 |
| 393930 | 1609224022 | 12/29/2020 6:40:21 AM | 12/29/2020 | 558,625 | 6,894,709 | 2,618,300 | 3 | 5,927,869 | 36,876,753 | - | | 465,131 | | 28,467,665 |
| 393931 | 1609224322 | 12/29/2020 6:45:22 AM | 12/29/2020 | 558,636 | 6,894,982 | 2,618,302 | 1 | 5,928,178 | 36,876,031 | - | | 465,136 | | 28,468,612 |
| 393932 | 1609224622 | 12/29/2020 6:50:22 AM | 12/29/2020 | 558,645 | 6,895,103 | 2,618,303 | 1 | 5,928,288 | 36,874,174 | 2,148 | | 465,142 | | 28,468,930 |
| 393933 | 1609224922 | 12/29/2020 6:55:22 AM | 12/29/2020 | 558,652 | 6,895,202 | 2,618,305 | - | 5,928,446 | 36,876,322 | 158 | | 465,148 | | 28,469,172 |
| 393934 | 1609225222 | 12/29/2020 7:00:22 AM | 12/29/2020 | 558,659 | 6,895,479 | 2,618,129 | 2 | 5,928,591 | 36,876,480 | - | | 465,155 | | 28,469,586 |
| 393935 | 1609225522 | 12/29/2020 7:05:22 AM | 12/29/2020 | 558,662 | 6,895,606 | 2,618,131 | 24 | 5,928,585 | 36,876,475 | - | | 465,155 | | 28,469,783 |
| 393936 | 1609225823 | 12/29/2020 7:10:22 AM | 12/29/2020 | 558,674 | 6,895,878 | 2,618,155 | 12 | 5,928,869 | 36,874,629 | 612 | 515,493,190 | 465,160 | 6,045 | 28,470,267 |
| 393937 | 1609226123 | 12/29/2020 7:15:22 AM | 12/29/2020 | 558,676 | 6,896,024 | 2,618,167 | 0 | 5,928,904 | 36,875,240 | - | | 465,164 | | 28,470,572 |
| 393938 | 1609226423 | 12/29/2020 7:20:22 AM | 12/29/2020 | 558,681 | 6,896,104 | 2,618,167 | 0 | 5,929,005 | 36,864,229 | 4,449 | | 465,169 | | 28,470,847 |
| 393939 | 1609226723 | 12/29/2020 7:25:22 AM | 12/29/2020 | 558,688 | 6,896,200 | 2,618,168 | - | 5,929,003 | 36,868,678 | - | | 465,172 | | 28,471,356 |
| 393940 | 1609227023 | 12/29/2020 7:30:22 AM | 12/29/2020 | 558,688 | 6,896,200 | 2,618,168 | 10 | 5,929,003 | 36,868,678 | - | | 465,172 | | 28,471,356 |
| 393941 | 1609227323 | 12/29/2020 7:35:23 AM | 12/29/2020 | 558,706 | 6,896,356 | 2,618,178 | 1 | 5,929,461 | 36,848,560 | - | | 465,180 | | 28,472,321 |
| 393942 | 1609227623 | 12/29/2020 7:40:23 AM | 12/29/2020 | 558,709 | 6,896,430 | 2,618,179 | - | 5,929,461 | 36,848,560 | - | | 465,180 | | 28,472,353 |
| 393943 | 1609227923 | 12/29/2020 7:45:23 AM | 12/29/2020 | 558,709 | 6,896,430 | 2,618,179 | 173 | 5,929,461 | 36,848,560 | - | | 465,180 | | 28,472,353 |
| 393944 | 1609228223 | 12/29/2020 7:50:23 AM | 12/29/2020 | 558,722 | 6,896,765 | 2,618,352 | 0 | 5,929,857 | 36,800,287 | - | | 465,193 | | 28,473,665 |
| 393945 | 1609228523 | 12/29/2020 7:55:23 AM | 12/29/2020 | 558,723 | 6,896,796 | 2,618,352 | - | 5,929,857 | 36,800,287 | - | | 465,193 | | 28,473,778 |
| 393946 | 1609228823 | 12/29/2020 8:00:23 AM | 12/29/2020 | 558,723 | 6,896,796 | 2,618,352 | - | 5,929,857 | 36,800,287 | - | 515,502,199 | 465,193 | 6,041 | 28,473,778 |
| 393947 | 1609229123 | 12/29/2020 8:05:23 AM | 12/29/2020 | 558,723 | 6,896,796 | 2,618,352 | 37 | 5,929,857 | 36,800,287 | 19,677 | | 465,193 | | 28,473,778 |
| 393948 | 1609229423 | 12/29/2020 8:10:23 AM | 12/29/2020 | 558,749 | 6,897,281 | 2,618,389 | - | 5,930,310 | 36,819,965 | 1,430 | | 465,216 | | 28,475,008 |
| 393949 | 1609229723 | 12/29/2020 8:15:23 AM | 12/29/2020 | 558,765 | 6,897,406 | 2,618,388 | 1 | 5,930,522 | 36,821,395 | 6,836 | | 465,217 | | 28,475,978 |
| 393950 | 1609230023 | 12/29/2020 8:20:23 AM | 12/29/2020 | 558,770 | 6,897,468 | 2,618,389 | - | 5,930,674 | 36,828,231 | 2,235 | | 465,220 | | 28,476,345 |
| 393951 | 1609230323 | 12/29/2020 8:25:23 AM | 12/29/2020 | 558,787 | 6,897,773 | 2,617,502 | - | 5,930,796 | 36,830,466 | - | | 465,234 | | 28,477,071 |
| 393952 | 1609230624 | 12/29/2020 8:30:23 AM | 12/29/2020 | 558,787 | 6,897,773 | 2,617,502 | 1,015 | 5,930,796 | 36,830,466 | 5,762 | | 465,234 | | 28,477,072 |
| 393953 | 1609230924 | 12/29/2020 8:35:23 AM | 12/29/2020 | 558,792 | 6,898,101 | 2,618,517 | 3 | 5,930,896 | 36,836,227 | - | | 465,240 | | 28,477,831 |
| 393954 | 1609231124 | 12/29/2020 8:40:23 AM | 12/29/2020 | 558,796 | 6,898,312 | 2,618,520 | 1 | 5,930,893 | 36,835,434 | 21,780 | | 465,245 | | 28,478,266 |
| 393955 | 1609231524 | 12/29/2020 8:45:23 AM | 12/29/2020 | 558,801 | 6,898,488 | 2,618,522 | 10 | 5,931,213 | 36,857,214 | 8,286 | | 465,246 | | 28,478,595 |
| 393956 | 1609231824 | 12/29/2020 8:50:23 AM | 12/29/2020 | 558,810 | 6,898,698 | 2,618,532 | 2 | 5,931,299 | 36,865,500 | 1,988 | 515,506,021 | 465,248 | 6,064 | 28,479,425 |
| 393957 | 1609232124 | 12/29/2020 8:55:23 AM | 12/29/2020 | 558,813 | 6,898,817 | 2,618,533 | 15 | 5,931,270 | 36,867,488 | 9,911 | | 465,252 | | 28,479,836 |
| 393958 | 1609232424 | 12/29/2020 9:00:23 AM | 12/29/2020 | 558,818 | 6,898,950 | 2,618,548 | - | 5,931,154 | 36,877,400 | - | | 465,252 | | 28,480,143 |
| 393959 | 1609232724 | 12/29/2020 9:05:24 AM | 12/29/2020 | 558,818 | 6,898,950 | 2,618,548 | - | 5,931,154 | 36,877,400 | - | | 465,252 | | 28,480,143 |
| 393960 | 1609233024 | 12/29/2020 9:10:24 AM | 12/29/2020 | 558,818 | 6,898,950 | 2,618,548 | 682 | 5,931,154 | 36,877,400 | 40,269 | | 465,252 | | 28,480,143 |
| 393961 | 1609233324 | 12/29/2020 9:15:24 AM | 12/29/2020 | 558,833 | 6,899,396 | 2,619,230 | 492 | 5,931,375 | 36,917,669 | 20,000 | | 465,277 | | 28,481,352 |
| 393962 | 1609233624 | 12/29/2020 9:20:24 AM | 12/29/2020 | 558,833 | 6,899,545 | 2,619,723 | - | 5,931,376 | 36,937,669 | 205 | | 465,278 | | 28,481,665 |
| 393963 | 1609233924 | 12/29/2020 9:25:24 AM | 12/29/2020 | 558,836 | 6,899,783 | 2,619,652 | - | 5,931,562 | 36,937,874 | 4,796 | | 465,278 | | 28,482,106 |
| 393964 | 1609234224 | 12/29/2020 9:30:24 AM | 12/29/2020 | 558,847 | 6,899,958 | 2,619,631 | 7 | 5,931,910 | 36,942,669 | - | | 465,286 | | 28,482,752 |
| 393965 | 1609234524 | 12/29/2020 9:35:24 AM | 12/29/2020 | 558,847 | 6,900,040 | 2,619,638 | - | 5,931,908 | 36,942,269 | - | | 465,291 | | 28,482,948 |
| 393966 | 1609234824 | 12/29/2020 9:40:24 AM | 12/29/2020 | 558,847 | 6,900,040 | 2,619,638 | 38 | 5,931,908 | 36,942,269 | - | 515,514,211 | 465,291 | 6,060 | 28,482,948 |
| 393967 | 1609235124 | 12/29/2020 9:45:24 AM | 12/29/2020 | 558,857 | 6,900,252 | 2,619,676 | 81 | 5,932,114 | 36,903,439 | 37,283 | | 465,305 | | 28,483,842 |
| 393968 | 1609235424 | 12/29/2020 9:50:24 AM | 12/29/2020 | 558,865 | 6,900,407 | 2,619,757 | - | 5,932,310 | 36,940,722 | - | | 465,312 | | 28,484,596 |
| 393969 | 1609235725 | 12/29/2020 9:55:24 AM | 12/29/2020 | 558,865 | 6,900,407 | 2,619,757 | - | 5,932,310 | 36,940,722 | 78,234 | | 465,312 | | 28,484,596 |
| 393970 | 1609236025 | 12/29/2020 10:00:24 AM | 12/29/2020 | 558,865 | 6,900,407 | 2,619,757 | 7 | 5,932,524 | 37,018,956 | - | | 465,324 | | 28,485,408 |
| 393971 | 1609236325 | 12/29/2020 10:05:24 AM | 12/29/2020 | 558,886 | 6,900,754 | 2,619,764 | 2 | 5,932,414 | 37,018,933 | 7 | | 465,340 | | 28,485,996 |
| 393972 | 1609236625 | 12/29/2020 10:10:24 AM | 12/29/2020 | 558,893 | 6,900,861 | 2,619,766 | - | 5,932,361 | 37,018,940 | - | | 465,349 | | 28,486,527 |
| 393973 | 1609236925 | 12/29/2020 10:15:24 AM | 12/29/2020 | 558,893 | 6,900,861 | 2,619,766 | 8 | 5,932,361 | 37,018,940 | 34,263 | | 465,349 | | 28,486,527 |
| 393974 | 1609237225 | 12/29/2020 10:20:24 AM | 12/29/2020 | 558,906 | 6,901,085 | 2,619,774 | 1 | 5,932,313 | 37,053,203 | - | | 465,361 | | 28,487,574 |
| 393975 | 1609237525 | 12/29/2020 10:25:25 AM | 12/29/2020 | 558,915 | 6,901,152 | 2,619,775 | - | 5,932,052 | 37,019,583 | - | | 465,363 | | 28,487,864 |
| 393976 | 1609237825 | 12/29/2020 10:30:25 AM | 12/29/2020 | 558,925 | 6,901,278 | 2,618,777 | 6 | 5,932,105 | 37,019,094 | - | 515,514,211 | 465,364 | 6,049 | 28,488,891 |
| 393977 | 1609238125 | 12/29/2020 10:35:25 AM | 12/29/2020 | 558,933 | 6,901,453 | 2,618,783 | - | 5,931,476 | 37,018,938 | - | | 465,370 | | 28,489,395 |
| 393978 | 1609238425 | 12/29/2020 10:40:25 AM | 12/29/2020 | 558,933 | 6,901,453 | 2,618,783 | - | 5,931,476 | 37,018,938 | 32,210 | | 465,370 | | 28,489,395 |
| 393979 | 1609238725 | 12/29/2020 10:45:25 AM | 12/29/2020 | 558,952 | 6,901,786 | 2,617,776 | 2 | 5,931,763 | 37,051,148 | 102 | | 465,386 | | 28,490,238 |
| 393980 | 1609239025 | 12/29/2020 10:50:25 AM | 12/29/2020 | 558,957 | 6,901,888 | 2,617,778 | - | 5,931,804 | 37,051,250 | - | | 465,394 | | 28,490,786 |
| 393981 | 1609239325 | 12/29/2020 10:55:25 AM | 12/29/2020 | 558,957 | 6,901,888 | 2,617,778 | 159 | 5,931,804 | 37,051,250 | 24,336 | | 465,394 | | 28,490,786 |
| 393982 | 1609239625 | 12/29/2020 11:00:25 AM | 12/29/2020 | 558,968 | 6,902,080 | 2,617,937 | 7 | 5,932,155 | 37,075,586 | - | | 465,417 | | 28,491,359 |
| 393983 | 1609239925 | 12/29/2020 11:05:25 AM | 12/29/2020 | 558,972 | 6,902,150 | 2,617,944 | 14 | 5,932,111 | 37,075,582 | - | | 465,422 | | 28,491,558 |
| 393984 | 1609240225 | 12/29/2020 11:10:25 AM | 12/29/2020 | 558,982 | 6,902,326 | 2,617,957 | 49 | 5,932,134 | 36,939,870 | 136,073 | | 465,439 | | 28,492,081 |
| 393985 | 1609240526 | 12/29/2020 11:15:25 AM | 12/29/2020 | 558,989 | 6,902,685 | 2,618,006 | - | 5,932,240 | 37,075,943 | - | | 465,439 | | 28,492,751 |
| 393986 | 1609240826 | 12/29/2020 11:20:25 AM | 12/29/2020 | 558,989 | 6,902,685 | 2,618,006 | 11 | 5,932,240 | 37,075,943 | 170 | 515,521,855 | 465,439 | 6,045 | 28,492,751 |
| 393987 | 1609241126 | 12/29/2020 11:25:26 AM | 12/29/2020 | 559,002 | 6,902,977 | 2,618,017 | 14 | 5,932,374 | 37,076,113 | - | | 465,442 | | 28,493,631 |
| 393988 | 1609241426 | 12/29/2020 11:30:25 AM | 12/29/2020 | 559,010 | 6,903,180 | 2,618,031 | 4 | 5,932,644 | 37,075,451 | 258 | | 465,445 | | 28,493,902 |
| 393989 | 1609241726 | 12/29/2020 11:35:25 AM | 12/29/2020 | 559,014 | 6,903,446 | 2,618,034 | 8 | 5,932,839 | 37,075,709 | 2,188 | | 465,450 | | 28,494,502 |
| 393990 | 1609242026 | 12/29/2020 11:40:25 AM | 12/29/2020 | 559,019 | 6,903,646 | 2,618,042 | 1,065 | 5,932,995 | 37,077,897 | 984 | | 465,460 | | 28,495,454 |
| 393991 | 1609242326 | 12/29/2020 11:45:26 AM | 12/29/2020 | 559,024 | 6,903,724 | 2,619,107 | 161 | 5,933,177 | 37,078,880 | 1,193 | | 465,464 | | 28,495,584 |
| 393992 | 1609242626 | 12/29/2020 11:50:26 AM | 12/29/2020 | 559,033 | 6,904,019 | 2,619,268 | 22 | 5,933,399 | 37,080,073 | 210 | | 465,469 | | 28,497,052 |
| 393993 | 1609242926 | 12/29/2020 11:55:26 AM | 12/29/2020 | 559,039 | 6,904,140 | 2,619,290 | 5 | 5,933,632 | 37,080,283 | 10,504 | | 465,479 | | 28,497,770 |
| 393994 | 1609243226 | 12/29/2020 12:00:26 PM | 12/29/2020 | 559,043 | 6,904,201 | 2,619,295 | 7 | 5,933,635 | 37,090,787 | 236 | | 465,479 | | 28,497,942 |
| 393995 | 1609243526 | 12/29/2020 12:05:26 PM | 12/29/2020 | 559,050 | 6,904,431 | 2,619,302 | - | 5,933,875 | 37,091,022 | - | | 465,487 | | 28,498,649 |
| 393996 | 1609243826 | 12/29/2020 12:10:26 PM | 12/29/2020 | 559,050 | 6,904,431 | 2,619,302 | - | 5,933,875 | 37,091,022 | - | 515,530,045 | 465,487 | 6,049 | 28,498,649 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393997 | 1609244126 | 12/29/2020 12:15:26 PM | 12/29/2020 | 559,050 | 6,904,431 | 2,619,302 | - | 5,933,875 | 37,091,022 | | | 465,487 | | | 28,498,649 |
| 393998 | 1609244426 | 12/29/2020 12:20:26 PM | 12/29/2020 | 559,076 | 6,904,813 | 2,618,398 | - | 5,934,291 | 37,051,060 | | | 465,514 | | | 28,499,988 |
| 393999 | 1609244727 | 12/29/2020 12:25:26 PM | 12/29/2020 | 559,082 | 6,904,896 | 2,618,381 | - | 5,934,573 | 36,841,374 | 217,720 | | 465,528 | | | 28,500,292 |
| 394000 | 1609245027 | 12/29/2020 12:30:26 PM | 12/29/2020 | 559,090 | 6,905,101 | 2,618,380 | 27 | 5,934,525 | 37,059,094 | 32,853 | | 465,554 | | | 28,500,767 |
| 394001 | 1609245327 | 12/29/2020 12:35:26 PM | 12/29/2020 | 559,101 | 6,905,264 | 2,618,407 | - | 5,934,783 | 37,091,946 | | | 465,565 | | | 28,501,155 |
| 394002 | 1609245627 | 12/29/2020 12:40:26 PM | 12/29/2020 | 559,101 | 6,905,264 | 2,618,407 | 23 | 5,934,783 | 37,091,946 | 13,255 | | 465,565 | | | 28,501,155 |
| 394003 | 1609245927 | 12/29/2020 12:45:26 PM | 12/29/2020 | 559,118 | 6,905,496 | 2,618,430 | 30 | 5,935,202 | 37,105,201 | 15,613 | | 465,587 | | | 28,502,064 |
| 394004 | 1609246227 | 12/29/2020 12:50:27 PM | 12/29/2020 | 559,122 | 6,905,572 | 2,618,460 | 9 | 5,935,120 | 37,120,814 | 12,590 | | 465,601 | | | 28,502,405 |
| 394005 | 1609246527 | 12/29/2020 12:55:27 PM | 12/29/2020 | 559,130 | 6,905,764 | 2,618,469 | 4 | 5,934,917 | 37,133,405 | 10,085 | | 465,621 | | | 28,502,935 |
| 394006 | 1609246827 | 12/29/2020 1:00:27 PM | 12/29/2020 | 559,134 | 6,905,840 | 2,618,473 | 105 | 5,935,149 | 37,143,490 | - | 515,530,045 | 465,643 | 6,074 | | 28,503,376 |
| 394007 | 1609247127 | 12/29/2020 1:05:27 PM | 12/29/2020 | 559,139 | 6,905,970 | 2,618,578 | - | 5,935,507 | 37,126,191 | - | | 465,646 | | | 28,503,594 |
| 394008 | 1609247427 | 12/29/2020 1:10:27 PM | 12/29/2020 | 559,139 | 6,905,970 | 2,618,578 | 17 | 5,935,507 | 37,126,191 | 11,338 | | 465,646 | | | 28,503,594 |
| 394009 | 1609247727 | 12/29/2020 1:15:27 PM | 12/29/2020 | 559,158 | 6,906,112 | 2,618,595 | - | 5,935,818 | 37,137,529 | - | | 465,672 | | | 28,504,168 |
| 394010 | 1609248027 | 12/29/2020 1:20:27 PM | 12/29/2020 | 559,158 | 6,906,112 | 2,618,595 | 13 | 5,935,818 | 37,137,529 | - | | 465,672 | | | 28,504,168 |
| 394011 | 1609248328 | 12/29/2020 1:25:27 PM | 12/29/2020 | 559,172 | 6,906,446 | 2,618,608 | 5 | 5,936,104 | 37,107,508 | 348 | | 465,706 | | | 28,505,001 |
| 394012 | 1609248628 | 12/29/2020 1:30:27 PM | 12/29/2020 | 559,181 | 6,906,534 | 2,618,613 | 27 | 5,936,370 | 37,107,856 | - | | 465,719 | | | 28,505,351 |
| 394013 | 1609248928 | 12/29/2020 1:35:27 PM | 12/29/2020 | 559,197 | 6,906,691 | 2,618,639 | - | 5,936,605 | 37,064,713 | - | | 465,734 | | | 28,505,901 |
| 394014 | 1609249228 | 12/29/2020 1:40:27 PM | 12/29/2020 | 559,197 | 6,906,691 | 2,618,639 | 131 | 5,936,605 | 37,064,713 | 61,672 | | 465,734 | | | 28,505,901 |
| 394015 | 1609249528 | 12/29/2020 1:45:27 PM | 12/29/2020 | 559,206 | 6,906,874 | 2,618,770 | 6 | 5,936,690 | 37,126,385 | - | | 465,751 | | | 28,506,848 |
| 394016 | 1609249828 | 12/29/2020 1:50:27 PM | 12/29/2020 | 559,217 | 6,907,002 | 2,618,776 | 963 | 5,936,670 | 37,126,376 | - | 515,535,505 | 465,751 | 6,043 | | 28,507,442 |
| 394017 | 1609250128 | 12/29/2020 1:55:27 PM | 12/29/2020 | 559,238 | 6,907,216 | 2,619,739 | 200 | 5,936,729 | 37,126,024 | 25,438 | | 465,759 | | | 28,508,166 |
| 394018 | 1609250428 | 12/29/2020 2:00:28 PM | 12/29/2020 | 559,245 | 6,907,285 | 2,619,939 | 18 | 5,936,936 | 37,151,462 | 128 | | 465,786 | | | 28,508,522 |
| 394019 | 1609250728 | 12/29/2020 2:05:28 PM | 12/29/2020 | 559,252 | 6,907,505 | 2,619,957 | 24 | 5,937,250 | 37,151,590 | 637 | | 465,811 | | | 28,509,112 |
| 394020 | 1609251028 | 12/29/2020 2:10:28 PM | 12/29/2020 | 559,260 | 6,907,638 | 2,619,981 | 0 | 5,937,502 | 37,152,227 | 82 | | 465,823 | | | 28,509,535 |
| 394021 | 1609251328 | 12/29/2020 2:15:28 PM | 12/29/2020 | 559,263 | 6,907,673 | 2,619,981 | 73 | 5,937,502 | 37,152,309 | - | | 465,825 | | | 28,509,647 |
| 394022 | 1609251628 | 12/29/2020 2:20:28 PM | 12/29/2020 | 559,270 | 6,908,042 | 2,620,055 | 0 | 5,937,789 | 37,151,532 | 175 | | 465,846 | | | 28,510,529 |
| 394023 | 1609251928 | 12/29/2020 2:25:28 PM | 12/29/2020 | 559,271 | 6,908,061 | 2,620,055 | - | 5,937,791 | 37,151,707 | - | | 465,847 | | | 28,510,610 |
| 394024 | 1609252228 | 12/29/2020 2:30:28 PM | 12/29/2020 | 559,271 | 6,908,061 | 2,620,055 | 20 | 5,937,791 | 37,151,707 | 627 | | 465,847 | | | 28,510,610 |
| 394025 | 1609252528 | 12/29/2020 2:35:28 PM | 12/29/2020 | 559,294 | 6,908,371 | 2,620,075 | 137 | 5,938,283 | 37,152,334 | 4 | | 465,860 | | | 28,511,540 |
| 394026 | 1609252828 | 12/29/2020 2:40:28 PM | 12/29/2020 | 559,300 | 6,908,542 | 2,620,212 | 15 | 5,938,286 | 37,152,338 | 418 | 515,542,057 | 465,863 | 6,041 | | 28,512,185 |
| 394027 | 1609253129 | 12/29/2020 2:45:28 PM | 12/29/2020 | 559,317 | 6,908,737 | 2,620,228 | 0 | 5,938,563 | 37,152,756 | 271 | | 465,873 | | | 28,512,592 |
| 394028 | 1609253429 | 12/29/2020 2:50:29 PM | 12/29/2020 | 559,325 | 6,908,827 | 2,620,228 | - | 5,938,855 | 37,153,027 | 10 | | 465,885 | | | 28,513,281 |
| 394029 | 1609253729 | 12/29/2020 2:55:28 PM | 12/29/2020 | 559,348 | 6,909,080 | 2,620,058 | 1 | 5,938,860 | 37,153,037 | 240 | | 465,898 | | | 28,513,696 |
| 394030 | 1609254029 | 12/29/2020 3:00:28 PM | 12/29/2020 | 559,351 | 6,909,153 | 2,620,059 | 70 | 5,939,164 | 37,153,276 | 723 | | 465,901 | | | 28,513,898 |
| 394031 | 1609254329 | 12/29/2020 3:05:28 PM | 12/29/2020 | 559,364 | 6,909,338 | 2,620,129 | - | 5,939,445 | 37,153,999 | - | | 465,912 | | | 28,514,546 |
| 394032 | 1609254629 | 12/29/2020 3:10:28 PM | 12/29/2020 | 559,364 | 6,909,338 | 2,620,129 | - | 5,939,445 | 37,153,999 | - | | 465,912 | | | 28,514,546 |
| 394033 | 1609254929 | 12/29/2020 3:15:29 PM | 12/29/2020 | 559,364 | 6,909,338 | 2,620,129 | - | 5,939,445 | 37,153,999 | - | | 465,912 | | | 28,514,546 |
| 394034 | 1609255229 | 12/29/2020 3:20:29 PM | 12/29/2020 | 559,364 | 6,909,338 | 2,620,129 | - | 5,939,445 | 37,153,999 | - | | 465,912 | | | 28,514,546 |
| 394035 | 1609255529 | 12/29/2020 3:25:29 PM | 12/29/2020 | 559,364 | 6,909,338 | 2,620,129 | 38 | 5,939,445 | 37,153,999 | 942 | | 465,912 | | | 28,514,546 |
| 394036 | 1609255829 | 12/29/2020 3:30:29 PM | 12/29/2020 | 559,405 | 6,909,871 | 2,620,167 | 11 | 5,940,387 | 37,154,941 | 989 | | 465,954 | 6,042 | | 28,516,312 |
| 394037 | 1609256129 | 12/29/2020 3:35:29 PM | 12/29/2020 | 559,414 | 6,909,954 | 2,620,178 | 3 | 5,940,378 | 37,155,930 | 331 | | 465,954 | | | 28,516,600 |
| 394038 | 1609256429 | 12/29/2020 3:40:29 PM | 12/29/2020 | 559,422 | 6,910,196 | 2,620,181 | 12 | 5,940,586 | 37,156,261 | - | | 465,963 | | | 28,517,273 |
| 394039 | 1609256729 | 12/29/2020 3:45:29 PM | 12/29/2020 | 559,426 | 6,910,339 | 2,620,193 | 10 | 5,940,586 | 37,156,261 | 998 | | 465,963 | | | 28,517,715 |
| 394040 | 1609257029 | 12/29/2020 3:50:29 PM | 12/29/2020 | 559,442 | 6,910,668 | 2,620,203 | - | 5,941,113 | 37,157,259 | - | | 465,971 | | | 28,518,543 |
| 394041 | 1609257330 | 12/29/2020 3:55:29 PM | 12/29/2020 | 559,442 | 6,910,668 | 2,620,203 | 22 | 5,941,113 | 37,157,259 | 2,838 | | 465,971 | | | 28,518,543 |
| 394042 | 1609257630 | 12/29/2020 4:00:29 PM | 12/29/2020 | 559,451 | 6,910,883 | 2,620,225 | 11 | 5,941,075 | 37,160,096 | 98 | | 465,983 | | | 28,519,183 |
| 394043 | 1609257930 | 12/29/2020 4:05:29 PM | 12/29/2020 | 559,462 | 6,911,072 | 2,620,236 | 9 | 5,941,189 | 37,160,194 | - | | 465,994 | | | 28,519,812 |
| 394044 | 1609258230 | 12/29/2020 4:10:29 PM | 12/29/2020 | 559,477 | 6,911,208 | 2,620,245 | 3 | 5,940,273 | 37,145,411 | 28,370 | | 466,003 | | | 28,520,333 |
| 394045 | 1609258530 | 12/29/2020 4:15:29 PM | 12/29/2020 | 559,482 | 6,911,434 | 2,620,248 | 1 | 5,937,912 | 37,173,781 | 1,006 | | 466,005 | | | 28,520,844 |
| 394046 | 1609258830 | 12/29/2020 4:20:29 PM | 12/29/2020 | 559,484 | 6,911,507 | 2,620,249 | - | 5,937,913 | 37,174,787 | - | 515,548,336 | 466,010 | 6,040 | | 28,521,070 |
| 394047 | 1609259130 | 12/29/2020 4:25:30 PM | 12/29/2020 | 559,491 | 6,911,507 | 2,620,249 | 37 | 5,937,913 | 37,174,787 | - | | 466,010 | | | 28,521,070 |
| 394048 | 1609259430 | 12/29/2020 4:30:30 PM | 12/29/2020 | 559,509 | 6,911,699 | 2,620,285 | - | 5,938,587 | 37,014,513 | 163,028 | | 466,042 | | | 28,522,137 |
| 394049 | 1609259730 | 12/29/2020 4:35:30 PM | 12/29/2020 | 559,516 | 6,911,861 | 2,619,800 | 83 | 5,938,590 | 37,177,541 | 366 | | 466,045 | | | 28,522,602 |
| 394050 | 1609260030 | 12/29/2020 4:40:30 PM | 12/29/2020 | 559,523 | 6,912,006 | 2,619,883 | 504 | 5,938,934 | 37,177,907 | 340 | | 466,051 | | | 28,522,942 |
| 394051 | 1609260330 | 12/29/2020 4:45:30 PM | 12/29/2020 | 559,532 | 6,912,237 | 2,620,387 | - | 5,939,257 | 37,178,247 | - | | 466,057 | | | 28,523,638 |
| 394052 | 1609260630 | 12/29/2020 4:50:30 PM | 12/29/2020 | 559,536 | 6,912,469 | 2,620,208 | 193 | 5,939,231 | 37,178,244 | 286 | | 466,071 | | | 28,524,126 |
| 394053 | 1609260930 | 12/29/2020 4:55:30 PM | 12/29/2020 | 559,548 | 6,912,624 | 2,620,400 | - | 5,939,509 | 37,178,530 | - | | 466,078 | | | 28,524,628 |
| 394054 | 1609261231 | 12/29/2020 5:00:30 PM | 12/29/2020 | 559,550 | 6,912,711 | 2,620,399 | - | 5,939,511 | 37,178,395 | 310 | | 466,084 | | | 28,524,942 |
| 394055 | 1609261631 | 12/29/2020 5:05:30 PM | 12/29/2020 | 559,550 | 6,912,711 | 2,620,399 | 31 | 5,939,795 | 37,178,705 | 273 | | 466,084 | | | 28,525,423 |
| 394056 | 1609261831 | 12/29/2020 5:10:30 PM | 12/29/2020 | 559,571 | 6,913,000 | 2,620,431 | 1 | 5,940,067 | 37,178,978 | - | 515,555,707 | 466,109 | 6,043 | | 28,525,806 |
| 394057 | 1609262131 | 12/29/2020 5:15:30 PM | 12/29/2020 | 559,575 | 6,913,078 | 2,620,432 | - | 5,940,067 | 37,178,978 | 245 | | 466,109 | | | 28,525,876 |
| 394058 | 1609262431 | 12/29/2020 5:20:30 PM | 12/29/2020 | 559,582 | 6,913,078 | 2,620,432 | 122 | 5,940,380 | 37,179,223 | 235 | | 466,157 | | | 28,526,813 |
| 394059 | 1609262731 | 12/29/2020 5:25:30 PM | 12/29/2020 | 559,597 | 6,913,346 | 2,620,554 | 341 | 5,940,575 | 37,179,458 | 236 | | 466,158 | | | 28,527,005 |
| 394060 | 1609263031 | 12/29/2020 5:30:30 PM | 12/29/2020 | 559,605 | 6,913,617 | 2,620,895 | 1 | 5,940,818 | 37,179,694 | - | | 466,179 | | | 28,527,626 |
| 394061 | 1609263331 | 12/29/2020 5:35:31 PM | 12/29/2020 | 559,609 | 6,913,682 | 2,620,896 | 106 | 5,940,122 | 37,066,339 | - | | 466,200 | | | 28,528,120 |
| 394062 | 1609263631 | 12/29/2020 5:40:31 PM | 12/29/2020 | 559,632 | 6,913,827 | 2,621,002 | 15 | 5,940,122 | 37,066,339 | 116,334 | | 466,200 | | | 28,528,120 |
| 394063 | 1609263931 | 12/29/2020 5:45:31 PM | 12/29/2020 | 559,625 | 6,914,134 | 2,621,017 | 1 | 5,940,409 | 37,182,672 | 482 | | 466,227 | | | 28,528,862 |
| 394064 | 1609264231 | 12/29/2020 5:50:31 PM | 12/29/2020 | 559,632 | 6,914,190 | 2,621,018 | 106 | 5,940,818 | 37,183,155 | 350 | | 466,241 | | | 28,529,102 |
| 394065 | 1609264531 | 12/29/2020 5:55:31 PM | 12/29/2020 | 559,640 | 6,914,490 | 2,621,123 | 1 | 5,940,753 | 37,183,504 | 18 | | 466,261 | | | 28,529,844 |
| 394066 | 1609264831 | 12/29/2020 6:00:31 PM | 12/29/2020 | 559,660 | 6,914,622 | 2,621,125 | 2 | 5,941,023 | 37,183,523 | - | 515,563,351 | 466,280 | 6,032 | | 28,530,255 |
| 394067 | 1609265131 | 12/29/2020 6:05:31 PM | 12/29/2020 | 559,666 | 6,914,705 | 2,621,127 | 104 | 5,941,023 | 37,183,523 | - | | 466,280 | | | 28,530,495 |
| 394068 | 1609265432 | 12/29/2020 6:10:31 PM | 12/29/2020 | 559,679 | 6,915,138 | 2,621,241 | 104 | 5,941,303 | 37,183,027 | 229 | | 466,293 | | | 28,531,428 |
| 394069 | 1609265732 | 12/29/2020 6:15:31 PM | 12/29/2020 | 559,688 | 6,915,252 | 2,621,335 | 3 | 5,941,583 | 37,183,256 | - | | 466,310 | | | 28,531,936 |
| 394070 | 1609266032 | 12/29/2020 6:20:31 PM | 12/29/2020 | 559,693 | 6,915,326 | 2,621,339 | 33 | 5,941,576 | 37,174,141 | - | | 466,315 | | | 28,532,152 |
| 394071 | 1609266332 | 12/29/2020 6:25:31 PM | 12/29/2020 | 559,713 | 6,915,706 | 2,621,372 | 7 | 5,941,962 | 37,082,648 | 4 | | 466,337 | | | 28,533,129 |
| 394072 | 1609266632 | 12/29/2020 6:30:32 PM | 12/29/2020 | 559,715 | 6,915,820 | 2,621,379 | 6 | 5,941,953 | 37,082,653 | - | | 466,346 | | | 28,533,617 |

Pages 1-10 and 90-100 included in this excerpt

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394073 | 1609266932 | 12/29/2020 6:35:32 PM | 12/29/2020 | 559,719 | 6,915,968 | 2,621,385 | - | 5,942,280 | 37,049,736 | - | | 466,349 | | 28,534,262 |
| 394074 | 1609267232 | 12/29/2020 6:40:32 PM | 12/29/2020 | 559,719 | 6,915,968 | 2,621,385 | 99 | 5,942,280 | 37,049,736 | 115 | | 466,349 | | 28,535,093 |
| 394075 | 1609267532 | 12/29/2020 6:45:32 PM | 12/29/2020 | 559,727 | 6,916,180 | 2,621,484 | - | 5,942,440 | 37,049,851 | - | | 466,355 | | 28,535,093 |
| 394076 | 1609267832 | 12/29/2020 6:50:32 PM | 12/29/2020 | 559,727 | 6,916,180 | 2,621,484 | - | 5,942,440 | 37,049,851 | - | 515,563,351 | 466,355 | 6,063 | 28,535,093 |
| 394077 | 1609268132 | 12/29/2020 6:55:32 PM | 12/29/2020 | 559,727 | 6,916,180 | 2,621,484 | 641 | 5,942,440 | 37,049,851 | 45 | | 466,355 | | 28,535,093 |
| 394078 | 1609268432 | 12/29/2020 7:00:32 PM | 12/29/2020 | 559,758 | 6,916,499 | 2,622,125 | - | 5,942,449 | 37,049,896 | - | | 466,373 | | 28,536,514 |
| 394079 | 1609268732 | 12/29/2020 7:05:32 PM | 12/29/2020 | 559,758 | 6,916,499 | 2,622,125 | 36 | 5,942,449 | 37,049,896 | 99,157 | | 466,373 | | 28,536,514 |
| 394080 | 1609269033 | 12/29/2020 7:10:32 PM | 12/29/2020 | 559,776 | 6,916,876 | 2,622,161 | 1 | 5,942,506 | 37,149,053 | - | | 466,385 | | 28,537,851 |
| 394081 | 1609269333 | 12/29/2020 7:15:32 PM | 12/29/2020 | 559,776 | 6,916,921 | 2,622,162 | - | 5,942,506 | 37,149,053 | - | | 466,385 | | 28,537,982 |
| 394082 | 1609269633 | 12/29/2020 7:20:32 PM | 12/29/2020 | 559,776 | 6,916,921 | 2,622,162 | 306 | 5,942,506 | 37,149,053 | 2,754 | | 466,385 | | 28,538,795 |
| 394083 | 1609269933 | 12/29/2020 7:25:32 PM | 12/29/2020 | 559,792 | 6,917,209 | 2,622,468 | - | 5,942,607 | 37,151,807 | - | | 466,393 | | 28,538,795 |
| 394084 | 1609270233 | 12/29/2020 7:30:32 PM | 12/29/2020 | 559,806 | 6,917,484 | 2,622,452 | - | 5,942,734 | 37,144,873 | 66 | | 466,411 | | 28,539,642 |
| 394085 | 1609270533 | 12/29/2020 7:35:32 PM | 12/29/2020 | 559,809 | 6,917,608 | 2,622,444 | 19 | 5,942,700 | 37,144,939 | - | | 466,410 | | 28,540,175 |
| 394086 | 1609270833 | 12/29/2020 7:40:32 PM | 12/29/2020 | 559,823 | 6,917,862 | 2,622,463 | - | 5,942,971 | 37,134,747 | 9 | 515,571,268 | 466,415 | 6,036 | 28,540,594 |
| 394087 | 1609271133 | 12/29/2020 7:45:32 PM | 12/29/2020 | 559,824 | 6,917,953 | 2,622,454 | - | 5,942,972 | 37,134,756 | - | | 466,419 | | 28,540,734 |
| 394088 | 1609271433 | 12/29/2020 7:50:32 PM | 12/29/2020 | 559,824 | 6,917,953 | 2,622,454 | 10 | 5,942,972 | 37,134,756 | 314 | | 466,419 | | 28,540,734 |
| 394089 | 1609271733 | 12/29/2020 7:55:32 PM | 12/29/2020 | 559,844 | 6,918,253 | 2,622,464 | 3 | 5,943,244 | 37,135,071 | 406 | | 466,424 | | 28,541,491 |
| 394090 | 1609272033 | 12/29/2020 8:00:33 PM | 12/29/2020 | 559,851 | 6,918,351 | 2,622,468 | - | 5,943,538 | 37,135,477 | - | | 466,434 | | 28,541,836 |
| 394091 | 1609272333 | 12/29/2020 8:05:33 PM | 12/29/2020 | 559,851 | 6,918,351 | 2,622,468 | 55 | 5,943,538 | 37,135,477 | 641 | | 466,434 | | 28,541,836 |
| 394092 | 1609272633 | 12/29/2020 8:10:33 PM | 12/29/2020 | 559,868 | 6,918,682 | 2,622,523 | 0 | 5,943,873 | 37,136,118 | 300 | | 466,454 | | 28,542,732 |
| 394093 | 1609272933 | 12/29/2020 8:15:33 PM | 12/29/2020 | 559,869 | 6,918,722 | 2,622,523 | - | 5,943,875 | 37,136,418 | 1,443 | | 466,449 | | 28,542,869 |
| 394094 | 1609273233 | 12/29/2020 8:20:33 PM | 12/29/2020 | 559,869 | 6,918,722 | 2,622,523 | 77 | 5,944,202 | 37,137,861 | 3 | | 466,467 | | 28,543,670 |
| 394095 | 1609273533 | 12/29/2020 8:25:33 PM | 12/29/2020 | 559,891 | 6,919,207 | 2,622,600 | 11 | 5,944,204 | 37,137,864 | - | | 466,473 | | 28,543,968 |
| 394096 | 1609273833 | 12/29/2020 8:30:33 PM | 12/29/2020 | 559,895 | 6,919,269 | 2,622,611 | 19 | 5,944,509 | 37,136,465 | 1,625 | 515,577,274 | 466,478 | 6,036 | 28,544,142 |
| 394097 | 1609274133 | 12/29/2020 8:35:33 PM | 12/29/2020 | 559,924 | 6,919,624 | 2,622,630 | 64 | 5,944,435 | 37,138,091 | - | | 466,479 | | 28,544,858 |
| 394098 | 1609274433 | 12/29/2020 8:40:33 PM | 12/29/2020 | 559,913 | 6,919,810 | 2,622,694 | - | 5,944,773 | 37,128,730 | 1 | | 466,485 | | 28,545,329 |
| 394099 | 1609274734 | 12/29/2020 8:45:33 PM | 12/29/2020 | 559,918 | 6,919,860 | 2,622,693 | 1 | 5,944,776 | 37,128,732 | 10,149 | | 466,487 | | 28,545,562 |
| 394100 | 1609275034 | 12/29/2020 8:50:33 PM | 12/29/2020 | 559,924 | 6,919,929 | 2,622,694 | 1 | 5,945,102 | 37,138,881 | 4 | | 466,489 | | 28,546,038 |
| 394101 | 1609275334 | 12/29/2020 8:55:33 PM | 12/29/2020 | 559,927 | 6,919,963 | 2,622,695 | 13 | 5,945,104 | 37,138,885 | 283 | | 466,493 | | 28,546,177 |
| 394102 | 1609275634 | 12/29/2020 9:00:33 PM | 12/29/2020 | 559,939 | 6,920,006 | 2,622,707 | - | 5,945,385 | 37,139,167 | - | | 466,501 | | 28,546,419 |
| 394103 | 1609275934 | 12/29/2020 9:05:33 PM | 12/29/2020 | 559,939 | 6,920,006 | 2,622,707 | 5 | 5,945,385 | 37,139,167 | - | | 466,501 | | 28,546,419 |
| 394104 | 1609276234 | 12/29/2020 9:10:33 PM | 12/29/2020 | 559,947 | 6,920,205 | 2,622,712 | 68 | 5,945,606 | 37,137,417 | 51 | | 466,506 | | 28,546,869 |
| 394105 | 1609276534 | 12/29/2020 9:15:34 PM | 12/29/2020 | 559,947 | 6,920,302 | 2,622,780 | 1 | 5,945,612 | 37,137,468 | - | | 466,512 | | 28,547,400 |
| 394106 | 1609276834 | 12/29/2020 9:20:34 PM | 12/29/2020 | 559,948 | 6,920,358 | 2,622,781 | - | 5,945,612 | 37,137,468 | - | 515,577,274 | 466,512 | 6,037 | 28,547,685 |
| 394107 | 1609277134 | 12/29/2020 9:25:34 PM | 12/29/2020 | 559,954 | 6,920,530 | 2,621,720 | 2,084 | 5,945,754 | 37,057,466 | 80,962 | | 466,520 | | 28,548,164 |
| 394108 | 1609277434 | 12/29/2020 9:30:34 PM | 12/29/2020 | 559,962 | 6,920,679 | 2,623,804 | - | 5,945,919 | 37,138,428 | - | | 466,524 | | 28,548,473 |
| 394109 | 1609277734 | 12/29/2020 9:35:34 PM | 12/29/2020 | 559,962 | 6,920,679 | 2,623,804 | 14 | 5,945,919 | 37,138,428 | 225 | | 466,524 | | 28,548,473 |
| 394110 | 1609278034 | 12/29/2020 9:40:34 PM | 12/29/2020 | 559,972 | 6,920,918 | 2,623,818 | 2 | 5,946,121 | 37,138,652 | - | | 466,534 | | 28,548,971 |
| 394111 | 1609278334 | 12/29/2020 9:45:34 PM | 12/29/2020 | 559,974 | 6,920,995 | 2,623,819 | 2 | 5,946,093 | 37,133,621 | 1,150 | | 466,539 | | 28,549,170 |
| 394112 | 1609278634 | 12/29/2020 9:50:34 PM | 12/29/2020 | 559,981 | 6,921,110 | 2,623,822 | 3 | 5,946,255 | 37,134,771 | - | | 466,544 | | 28,549,464 |
| 394113 | 1609278934 | 12/29/2020 9:55:34 PM | 12/29/2020 | 559,987 | 6,921,164 | 2,623,825 | 55 | 5,946,236 | 37,134,550 | 155 | | 466,551 | | 28,549,641 |
| 394114 | 1609279234 | 12/29/2020 10:00:34 PM | 12/29/2020 | 559,993 | 6,921,248 | 2,623,879 | - | 5,946,411 | 37,134,704 | - | | 466,557 | | 28,549,868 |
| 394115 | 1609279535 | 12/29/2020 10:05:34 PM | 12/29/2020 | 559,993 | 6,921,249 | 2,623,878 | 2 | 5,946,545 | 37,103,763 | 38,151 | | 466,557 | | 28,549,870 |
| 394116 | 1609279835 | 12/29/2020 10:10:34 PM | 12/29/2020 | 560,000 | 6,921,380 | 2,623,881 | - | 5,946,549 | 37,141,914 | - | 515,585,191 | 466,558 | 6,021 | 28,550,211 |
| 394117 | 1609280135 | 12/29/2020 10:15:34 PM | 12/29/2020 | 560,000 | 6,921,380 | 2,623,881 | 99 | 5,946,549 | 37,141,914 | 2,268 | | 466,558 | | 28,550,211 |
| 394118 | 1609280435 | 12/29/2020 10:20:34 PM | 12/29/2020 | 560,023 | 6,921,611 | 2,623,980 | 4 | 5,946,736 | 37,144,183 | - | | 466,565 | | 28,551,033 |
| 394119 | 1609280735 | 12/29/2020 10:25:34 PM | 12/29/2020 | 560,032 | 6,921,698 | 2,623,984 | 3 | 5,946,732 | 37,083,216 | 65,084 | | 466,572 | | 28,551,273 |
| 394120 | 1609281035 | 12/29/2020 10:30:34 PM | 12/29/2020 | 560,044 | 6,921,774 | 2,623,987 | - | 5,946,977 | 37,148,300 | - | | 466,580 | | 28,551,530 |
| 394121 | 1609281335 | 12/29/2020 10:35:35 PM | 12/29/2020 | 560,044 | 6,921,774 | 2,623,987 | - | 5,946,915 | 37,004,607 | 136,245 | | 466,590 | | 28,551,530 |
| 394122 | 1609281635 | 12/29/2020 10:40:35 PM | 12/29/2020 | 560,062 | 6,921,997 | 2,621,014 | 63 | 5,947,133 | 37,140,852 | - | | 466,598 | | 28,552,475 |
| 394123 | 1609281935 | 12/29/2020 10:45:35 PM | 12/29/2020 | 560,068 | 6,922,049 | 2,621,077 | 2 | 5,947,129 | 37,140,851 | 18,868 | | 466,603 | | 28,552,787 |
| 394124 | 1609282235 | 12/29/2020 10:50:35 PM | 12/29/2020 | 560,071 | 6,922,102 | 2,621,078 | 32 | 5,947,390 | 37,159,720 | - | | 466,607 | | 28,553,003 |
| 394125 | 1609282535 | 12/29/2020 10:55:35 PM | 12/29/2020 | 560,082 | 6,922,163 | 2,621,110 | 6 | 5,947,389 | 37,157,405 | 5,933 | | 466,614 | | 28,553,275 |
| 394126 | 1609282836 | 12/29/2020 11:00:35 PM | 12/29/2020 | 560,093 | 6,922,321 | 2,621,116 | - | 5,947,657 | 37,163,338 | - | 515,591,470 | 466,622 | 6,025 | 28,553,824 |
| 394127 | 1609283136 | 12/29/2020 11:05:35 PM | 12/29/2020 | 560,093 | 6,922,321 | 2,621,116 | 31 | 5,947,657 | 37,163,338 | - | | 466,622 | | 28,553,824 |
| 394128 | 1609283436 | 12/29/2020 11:10:35 PM | 12/29/2020 | 560,111 | 6,922,450 | 2,621,147 | - | 5,947,899 | 37,127,340 | - | | 466,636 | | 28,554,475 |
| 394129 | 1609283736 | 12/29/2020 11:15:35 PM | 12/29/2020 | 560,111 | 6,922,450 | 2,621,147 | 56 | 5,947,899 | 37,127,340 | 36,842 | | 466,636 | | 28,554,475 |
| 394130 | 1609284036 | 12/29/2020 11:20:35 PM | 12/29/2020 | 560,120 | 6,922,565 | 2,621,203 | 4 | 5,948,169 | 37,164,182 | - | | 466,656 | | 28,555,161 |
| 394131 | 1609284336 | 12/29/2020 11:25:35 PM | 12/29/2020 | 560,138 | 6,922,650 | 2,621,207 | - | 5,948,134 | 37,163,811 | - | | 466,662 | | 28,555,573 |
| 394132 | 1609284636 | 12/29/2020 11:30:35 PM | 12/29/2020 | 560,138 | 6,922,650 | 2,621,207 | - | 5,948,134 | 37,163,811 | - | | 466,662 | | 28,555,573 |
| 394133 | 1609284936 | 12/29/2020 11:35:35 PM | 12/29/2020 | 560,138 | 6,922,650 | 2,621,207 | - | 5,948,134 | 37,163,811 | 504 | | 466,662 | | 28,555,573 |
| 394134 | 1609285236 | 12/29/2020 11:40:36 PM | 12/29/2020 | 560,156 | 6,922,756 | 2,621,181 | 46 | 5,948,593 | 37,164,315 | - | | 466,684 | | 28,556,618 |
| 394135 | 1609285536 | 12/29/2020 11:45:36 PM | 12/29/2020 | 560,164 | 6,922,798 | 2,621,227 | 2 | 5,948,516 | 37,163,778 | 2,682 | | 466,693 | | 28,556,925 |
| 394136 | 1609285836 | 12/29/2020 11:50:36 PM | 12/29/2020 | 560,168 | 6,922,826 | 2,621,229 | 10 | 5,948,778 | 37,166,460 | - | 515,599,022 | 466,705 | 6,027 | 28,557,110 |
| 394137 | 1609286136 | 12/29/2020 11:55:36 PM | 12/29/2020 | 560,172 | 6,922,878 | 2,621,239 | 0 | 5,948,752 | 37,166,432 | - | | 466,705 | | 28,557,391 |
| 394138 | 1609286436 | 12/30/2020 12:00:36 AM | 12/30/2020 | 560,174 | 6,922,886 | 2,621,239 | 5 | 5,948,968 | 37,159,964 | 108 | | 466,708 | | 28,557,508 |
| 394139 | 1609286736 | 12/30/2020 12:05:36 AM | 12/30/2020 | 560,178 | 6,922,915 | 2,621,244 | 51 | 5,948,915 | 37,160,072 | - | | 466,711 | | 28,557,719 |
| 394140 | 1609287036 | 12/30/2020 12:10:36 AM | 12/30/2020 | 560,183 | 6,922,962 | 2,621,294 | 26 | 5,949,301 | 37,159,957 | - | | 466,719 | | 28,558,049 |
| 394141 | 1609287336 | 12/30/2020 12:15:36 AM | 12/30/2020 | 560,192 | 6,922,997 | 2,621,320 | 7 | 5,949,471 | 37,158,291 | 101 | | 466,723 | | 28,558,311 |
| 394142 | 1609287637 | 12/30/2020 12:20:36 AM | 12/30/2020 | 560,193 | 6,923,013 | 2,621,327 | 21 | 5,949,545 | 37,158,393 | - | | 466,725 | | 28,558,385 |
| 394143 | 1609287937 | 12/30/2020 12:25:36 AM | 12/30/2020 | 560,197 | 6,923,050 | 2,621,348 | 3 | 5,949,782 | 37,127,137 | 172 | | 466,732 | | 28,558,687 |
| 394144 | 1609288237 | 12/30/2020 12:30:36 AM | 12/30/2020 | 560,202 | 6,923,076 | 2,621,350 | 1 | 5,949,931 | 37,127,309 | 188 | | 466,736 | | 28,558,910 |
| 394145 | 1609288537 | 12/30/2020 12:35:36 AM | 12/30/2020 | 560,203 | 6,923,093 | 2,621,351 | 0 | 5,950,133 | 37,127,497 | 195 | | 466,737 | | 28,559,053 |
| 394146 | 1609288837 | 12/30/2020 12:40:36 AM | 12/30/2020 | 560,207 | 6,923,118 | 2,621,352 | 4 | 5,950,305 | 37,127,692 | - | 515,599,022 | 466,744 | 6,033 | 28,559,316 |
| 394147 | 1609289137 | 12/30/2020 12:45:36 AM | 12/30/2020 | 560,212 | 6,923,134 | 2,621,356 | 9 | 5,950,305 | 37,127,693 | 321 | | 466,744 | | 28,559,449 |
| 394148 | 1609289437 | 12/30/2020 12:50:37 AM | 12/30/2020 | 560,224 | 6,923,185 | 2,621,364 | 10 | 5,950,779 | 37,128,013 | 837 | | 466,751 | | 28,559,895 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394149 | 1609289737 | 12/30/2020 12:55:37 AM | 12/30/2020 | 560,229 | 6,923,201 | 2,621,375 | 0 | 5,950,856 | 37,128,851 | - | | 466,762 | | | 28,560,103 |
| 394150 | 1609290037 | 12/30/2020 1:00:37 AM | 12/30/2020 | 560,231 | 6,923,215 | 2,621,375 | 10 | 5,950,835 | 37,128,510 | 607 | | 466,765 | | | 28,560,424 |
| 394151 | 1609290337 | 12/30/2020 1:05:37 AM | 12/30/2020 | 560,238 | 6,923,265 | 2,621,385 | 5 | 5,950,962 | 37,129,117 | 224 | | 466,767 | | | 28,560,487 |
| 394152 | 1609290637 | 12/30/2020 1:10:37 AM | 12/30/2020 | 560,245 | 6,923,328 | 2,621,390 | 19 | 5,951,182 | 37,129,341 | 826 | | 466,769 | | | 28,560,724 |
| 394153 | 1609290937 | 12/30/2020 1:15:37 AM | 12/30/2020 | 560,255 | 6,923,449 | 2,621,409 | 4 | 5,951,408 | 37,130,167 | 209 | | 466,777 | | | 28,561,140 |
| 394154 | 1609291237 | 12/30/2020 1:20:37 AM | 12/30/2020 | 560,262 | 6,923,540 | 2,621,413 | - | 5,951,662 | 37,130,376 | - | | 466,780 | | | 28,561,366 |
| 394155 | 1609291531 | 12/30/2020 1:25:37 AM | 12/30/2020 | 560,262 | 6,923,540 | 2,621,413 | 1,424 | 5,951,662 | 37,130,376 | 10,451 | | 466,780 | | | 28,561,366 |
| 394156 | 1609343429 | 12/30/2020 10:17:08 AM | 12/30/2020 | 560,907 | 6,939,772 | 2,622,836 | 15 | 5,964,624 | 37,140,827 | - | 515,885,542 | 467,283 | 6,010 | | 28,607,394 |
| 394157 | 1609323729 | 12/30/2020 10:02:08 AM | 12/30/2020 | 560,928 | 6,940,059 | 2,622,851 | 3 | 5,964,624 | 37,140,827 | 784 | | 467,283 | | | 28,607,402 |
| 394158 | 1609324029 | 12/30/2020 10:27:09 AM | 12/30/2020 | 560,928 | 6,940,338 | 2,622,854 | - | 5,964,927 | 37,141,610 | - | | 467,295 | | | 28,608,059 |
| 394159 | 1609324329 | 12/30/2020 10:32:09 AM | 12/30/2020 | 560,928 | 6,940,338 | 2,622,854 | 12 | 5,964,927 | 37,141,610 | - | | 467,295 | | | 28,608,059 |
| 394160 | 1609324629 | 12/30/2020 10:37:09 AM | 12/30/2020 | 560,935 | 6,940,603 | 2,622,866 | 78 | 5,964,870 | 37,131,551 | 10,377 | | 467,296 | | | 28,608,711 |
| 394161 | 1609324929 | 12/30/2020 10:42:09 AM | 12/30/2020 | 560,941 | 6,940,878 | 2,622,944 | - | 5,965,276 | 37,141,928 | 31 | | 467,315 | | | 28,609,465 |
| 394162 | 1609325229 | 12/30/2020 10:47:09 AM | 12/30/2020 | 560,945 | 6,941,067 | 2,622,938 | 1 | 5,965,273 | 37,141,959 | 227 | | 467,321 | | | 28,610,083 |
| 394163 | 1609325529 | 12/30/2020 10:52:09 AM | 12/30/2020 | 560,951 | 6,941,202 | 2,622,939 | - | 5,965,401 | 37,142,186 | - | | 467,329 | | | 28,610,540 |
| 394164 | 1609325829 | 12/30/2020 10:57:09 AM | 12/30/2020 | 560,951 | 6,941,202 | 2,622,939 | 4 | 5,965,401 | 37,142,186 | 326 | | 467,329 | | | 28,610,540 |
| 394165 | 1609326130 | 12/30/2020 11:02:09 AM | 12/30/2020 | 560,961 | 6,941,414 | 2,622,943 | 7 | 5,965,774 | 37,142,512 | 170 | 515,885,542 | 467,351 | 5,943 | | 28,611,242 |
| 394166 | 1609326430 | 12/30/2020 11:07:09 AM | 12/30/2020 | 560,967 | 6,941,502 | 2,622,950 | - | 5,965,953 | 37,142,682 | - | | 467,351 | | | 28,611,489 |
| 394167 | 1609326730 | 12/30/2020 11:09:09 AM | 12/30/2020 | 560,967 | 6,941,502 | 2,622,950 | - | 5,965,953 | 37,142,682 | - | | 467,351 | | | 28,611,489 |
| 394168 | 1609327030 | 12/30/2020 11:17:09 AM | 12/30/2020 | 560,967 | 6,941,502 | 2,622,950 | - | 5,965,953 | 37,142,682 | - | | 467,351 | | | 28,611,489 |
| 394169 | 1609327330 | 12/30/2020 11:22:09 AM | 12/30/2020 | 560,967 | 6,941,502 | 2,622,950 | 35 | 5,966,363 | 37,142,113 | 192 | | 467,366 | | | 28,612,779 |
| 394170 | 1609327630 | 12/30/2020 11:27:10 AM | 12/30/2020 | 560,987 | 6,941,888 | 2,622,986 | - | 5,966,533 | 37,142,304 | - | | 467,380 | | | 28,613,407 |
| 394171 | 1609327930 | 12/30/2020 11:32:10 AM | 12/30/2020 | 560,987 | 6,941,888 | 2,622,986 | 5 | 5,966,533 | 37,142,304 | - | | 467,380 | | | 28,613,792 |
| 394172 | 1609328230 | 12/30/2020 11:37:10 AM | 12/30/2020 | 560,997 | 6,942,024 | 2,622,991 | 16 | 5,966,896 | 37,135,650 | 200 | | 467,387 | | | 28,613,957 |
| 394173 | 1609328530 | 12/30/2020 11:42:10 AM | 12/30/2020 | 561,001 | 6,942,140 | 2,623,007 | 3 | 5,967,086 | 37,135,849 | 7,243 | | 467,395 | | | 28,614,603 |
| 394174 | 1609328830 | 12/30/2020 11:47:10 AM | 12/30/2020 | 561,006 | 6,942,299 | 2,623,010 | - | 5,967,302 | 37,143,092 | - | | 467,405 | | | 28,615,131 |
| 394175 | 1609329130 | 12/30/2020 11:52:10 AM | 12/30/2020 | 561,006 | 6,942,299 | 2,623,010 | - | 5,967,302 | 37,143,092 | - | | 467,405 | | | 28,615,131 |
| 394176 | 1609329430 | 12/30/2020 11:57:10 AM | 12/30/2020 | 561,006 | 6,942,299 | 2,623,010 | - | 5,967,302 | 37,143,092 | - | 515,893,186 | 467,405 | 5,944 | | 28,615,131 |
| 394177 | 1609329730 | 12/30/2020 12:02:10 PM | 12/30/2020 | 561,006 | 6,942,299 | 2,623,010 | - | 5,967,302 | 37,143,092 | - | | 467,405 | | | 28,615,131 |
| 394178 | 1609330031 | 12/30/2020 12:07:10 PM | 12/30/2020 | 561,006 | 6,942,299 | 2,623,010 | 26 | 5,967,302 | 37,143,092 | - | | 467,405 | | | 28,615,131 |
| 394179 | 1609330331 | 12/30/2020 12:12:10 PM | 12/30/2020 | 561,032 | 6,942,784 | 2,623,036 | 4 | 5,967,953 | 37,008,710 | 68,849 | | 467,440 | | | 28,616,773 |
| 394180 | 1609330631 | 12/30/2020 12:17:10 PM | 12/30/2020 | 561,037 | 6,942,885 | 2,623,040 | 1 | 5,967,324 | 37,077,559 | - | | 467,452 | | | 28,617,800 |
| 394181 | 1609330931 | 12/30/2020 12:22:10 PM | 12/30/2020 | 561,044 | 6,942,976 | 2,623,041 | 6 | 5,967,598 | 37,038,063 | 105,006 | | 467,454 | | | 28,618,221 |
| 394182 | 1609331231 | 12/30/2020 12:27:10 PM | 12/30/2020 | 561,051 | 6,943,139 | 2,623,047 | 3 | 5,967,763 | 37,143,069 | 154 | | 467,462 | | | 28,618,911 |
| 394183 | 1609331531 | 12/30/2020 12:32:10 PM | 12/30/2020 | 561,054 | 6,943,240 | 2,623,050 | - | 5,967,686 | 37,143,223 | 70 | | 467,469 | | | 28,619,446 |
| 394184 | 1609331831 | 12/30/2020 12:37:11 PM | 12/30/2020 | 561,056 | 6,943,311 | 2,623,041 | 7 | 5,967,668 | 37,143,293 | 429 | | 467,472 | | | 28,620,008 |
| 394185 | 1609332131 | 12/30/2020 12:42:11 PM | 12/30/2020 | 561,066 | 6,943,554 | 2,623,047 | 3 | 5,967,881 | 37,143,722 | 39 | | 467,487 | | | 28,621,159 |
| 394186 | 1609332431 | 12/30/2020 12:47:11 PM | 12/30/2020 | 561,069 | 6,943,629 | 2,623,050 | 11 | 5,968,168 | 37,143,761 | - | 515,897,827 | 467,496 | 5,859 | | 28,621,529 |
| 394187 | 1609332731 | 12/30/2020 12:52:11 PM | 12/30/2020 | 561,079 | 6,943,795 | 2,623,061 | 9 | 5,968,374 | 37,132,657 | - | | 467,510 | | | 28,622,083 |
| 394188 | 1609333031 | 12/30/2020 12:57:11 PM | 12/30/2020 | 561,086 | 6,943,882 | 2,623,070 | 3 | 5,968,376 | 37,132,653 | 307 | | 467,517 | | | 28,622,364 |
| 394189 | 1609333331 | 12/30/2020 1:00:11 PM | 12/30/2020 | 561,091 | 6,943,976 | 2,623,073 | - | 5,968,658 | 37,132,960 | 4,676 | | 467,518 | | | 28,622,742 |
| 394190 | 1609333631 | 12/30/2020 1:07:11 PM | 12/30/2020 | 561,100 | 6,944,079 | 2,623,048 | 2 | 5,968,915 | 37,137,636 | 4 | | 467,528 | | | 28,623,219 |
| 394191 | 1609333931 | 12/30/2020 1:12:11 PM | 12/30/2020 | 561,105 | 6,944,186 | 2,623,050 | 2 | 5,968,901 | 37,137,640 | - | | 467,541 | | | 28,623,589 |
| 394192 | 1609334231 | 12/30/2020 1:17:11 PM | 12/30/2020 | 561,111 | 6,944,258 | 2,623,053 | - | 5,969,179 | 37,131,233 | - | | 467,547 | | | 28,623,971 |
| 394193 | 1609334531 | 12/30/2020 1:22:11 PM | 12/30/2020 | 561,111 | 6,944,258 | 2,623,053 | - | 5,969,179 | 37,131,233 | 2,769 | | 467,547 | | | 28,623,971 |
| 394194 | 1609334832 | 12/30/2020 1:27:11 PM | 12/30/2020 | 561,111 | 6,944,258 | 2,623,053 | 181 | 5,969,460 | 37,134,003 | 353 | | 467,556 | | | 28,625,449 |
| 394195 | 1609335132 | 12/30/2020 1:32:11 PM | 12/30/2020 | 561,122 | 6,944,597 | 2,623,234 | 330 | 5,969,785 | 37,134,356 | - | | 467,561 | | | 28,625,579 |
| 394196 | 1609335432 | 12/30/2020 1:37:11 PM | 12/30/2020 | 561,127 | 6,944,757 | 2,623,563 | 6 | 5,970,039 | 37,000,859 | 33,240 | 515,905,471 | 467,572 | 5,878 | | 28,626,065 |
| 394197 | 1609335732 | 12/30/2020 1:42:11 PM | 12/30/2020 | 561,135 | 6,944,952 | 2,623,570 | 0 | 5,970,329 | 37,034,100 | - | | 467,579 | | | 28,626,666 |
| 394198 | 1609336032 | 12/30/2020 1:47:11 PM | 12/30/2020 | 561,136 | 6,944,978 | 2,623,570 | 29 | 5,970,329 | 37,034,100 | 88,989 | | 467,579 | | | 28,626,667 |
| 394199 | 1609336332 | 12/30/2020 1:52:11 PM | 12/30/2020 | 561,144 | 6,945,176 | 2,623,598 | 4 | 5,970,268 | 37,123,089 | 24,083 | | 467,582 | | | 28,627,487 |
| 394200 | 1609336632 | 12/30/2020 1:57:12 PM | 12/30/2020 | 561,154 | 6,945,323 | 2,623,602 | 7 | 5,970,556 | 37,147,172 | 298 | | 467,587 | | | 28,627,960 |
| 394201 | 1609336932 | 12/30/2020 2:02:12 PM | 12/30/2020 | 561,162 | 6,945,420 | 2,623,610 | 27 | 5,970,849 | 37,147,470 | 45 | | 467,591 | | | 28,628,267 |
| 394202 | 1609337232 | 12/30/2020 2:07:12 PM | 12/30/2020 | 561,171 | 6,945,522 | 2,623,637 | 14 | 5,970,851 | 37,147,515 | 371 | | 467,592 | | | 28,628,570 |
| 394203 | 1609337532 | 12/30/2020 2:12:12 PM | 12/30/2020 | 561,184 | 6,945,660 | 2,623,650 | 23 | 5,971,131 | 37,147,887 | 357 | | 467,609 | | | 28,629,288 |
| 394204 | 1609337832 | 12/30/2020 2:17:12 PM | 12/30/2020 | 561,194 | 6,945,748 | 2,623,673 | 9 | 5,971,438 | 37,148,243 | 5 | | 467,609 | | | 28,629,544 |
| 394205 | 1609338132 | 12/30/2020 2:22:12 PM | 12/30/2020 | 561,196 | 6,945,865 | 2,623,682 | - | 5,971,440 | 37,148,248 | - | | 467,611 | | | 28,629,825 |
| 394206 | 1609338433 | 12/30/2020 2:27:12 PM | 12/30/2020 | 561,201 | 6,946,006 | 2,623,672 | - | 5,971,738 | 37,110,586 | - | 515,905,471 | 467,620 | 5,850 | | 28,630,271 |
| 394207 | 1609338733 | 12/30/2020 2:32:12 PM | 12/30/2020 | 561,201 | 6,946,006 | 2,623,672 | 2 | 5,971,738 | 37,110,586 | 38,346 | | 467,620 | | | 28,630,271 |
| 394208 | 1609339033 | 12/30/2020 2:37:12 PM | 12/30/2020 | 561,211 | 6,946,167 | 2,623,674 | 81 | 5,972,039 | 37,148,933 | 10,666 | | 467,622 | | | 28,631,163 |
| 394209 | 1609339333 | 12/30/2020 2:42:12 PM | 12/30/2020 | 561,217 | 6,946,452 | 2,623,756 | 24 | 5,972,331 | 37,159,599 | - | | 467,627 | | | 28,631,402 |
| 394210 | 1609339633 | 12/30/2020 2:47:12 PM | 12/30/2020 | 561,218 | 6,946,607 | 2,623,779 | 6 | 5,972,641 | 37,158,945 | - | | 467,631 | | | 28,631,776 |
| 394211 | 1609339933 | 12/30/2020 2:52:12 PM | 12/30/2020 | 561,229 | 6,946,934 | 2,623,785 | 106 | 5,972,585 | 37,157,693 | 1,412 | | 467,640 | | | 28,632,422 |
| 394212 | 1609340233 | 12/30/2020 2:57:13 PM | 12/30/2020 | 561,242 | 6,947,118 | 2,623,891 | - | 5,972,948 | 37,159,105 | 5 | | 467,653 | | | 28,632,863 |
| 394213 | 1609340533 | 12/30/2020 3:02:13 PM | 12/30/2020 | 561,248 | 6,947,237 | 2,623,194 | - | 5,972,950 | 37,159,110 | 415 | | 467,655 | | | 28,633,166 |
| 394214 | 1609340833 | 12/30/2020 3:07:13 PM | 12/30/2020 | 561,260 | 6,947,366 | 2,622,701 | 11 | 5,973,315 | 37,159,525 | 2 | | 467,659 | | | 28,633,582 |
| 394215 | 1609341133 | 12/30/2020 3:12:13 PM | 12/30/2020 | 561,265 | 6,947,535 | 2,622,712 | 5 | 5,973,317 | 37,159,527 | - | | 467,659 | | | 28,633,885 |
| 394216 | 1609341433 | 12/30/2020 3:17:13 PM | 12/30/2020 | 561,272 | 6,947,716 | 2,622,717 | 5 | 5,973,678 | 37,158,926 | - | 515,912,023 | 467,662 | 5,847 | | 28,634,251 |
| 394217 | 1609341733 | 12/30/2020 3:22:13 PM | 12/30/2020 | 561,276 | 6,947,884 | 2,622,722 | 7 | 5,973,670 | 37,158,926 | - | | 467,668 | | | 28,634,600 |
| 394218 | 1609342033 | 12/30/2020 3:27:13 PM | 12/30/2020 | 561,289 | 6,948,072 | 2,622,729 | - | 5,974,033 | 37,158,829 | - | | 467,678 | | | 28,635,148 |
| 394219 | 1609342333 | 12/30/2020 3:32:13 PM | 12/30/2020 | 561,289 | 6,948,072 | 2,622,729 | - | 5,974,033 | 37,158,829 | 737 | | 467,678 | | | 28,635,148 |
| 394220 | 1609342633 | 12/30/2020 3:37:13 PM | 12/30/2020 | 561,291 | 6,948,255 | 2,622,703 | - | 5,974,016 | 37,159,567 | 409 | | 467,684 | | | 28,635,638 |
| 394221 | 1609342934 | 12/30/2020 3:42:13 PM | 12/30/2020 | 561,296 | 6,948,452 | 2,622,701 | - | 5,974,377 | 37,159,975 | - | | 467,693 | | | 28,636,242 |
| 394222 | 1609343234 | 12/30/2020 3:47:13 PM | 12/30/2020 | 561,296 | 6,948,452 | 2,622,701 | 277 | 5,974,377 | 37,159,975 | 1,554 | | 467,693 | | | 28,636,562 |
| 394223 | 1609343534 | 12/30/2020 3:52:13 PM | 12/30/2020 | 561,307 | 6,948,609 | 2,622,977 | 16 | 5,974,737 | 37,161,529 | - | | 467,700 | | | 28,636,867 |
| 394224 | 1609343834 | 12/30/2020 3:57:13 PM | 12/30/2020 | 561,314 | 6,948,685 | 2,622,993 | 19 | 5,975,135 | 37,160,937 | 207 | | 467,701 | | | 28,637,073 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394225 | 1609344134 | 12/30/2020 4:02:13 PM | 12/30/2020 | 561,317 | 6,948,816 | 2,623,013 | 19 | 5,975,111 | 37,161,144 | 444 | | 467,724 | | | 28,637,511 |
| 394226 | 1609344434 | 12/30/2020 4:07:14 PM | 12/30/2020 | 561,324 | 6,948,940 | 2,623,031 | - | 5,975,489 | 37,161,588 | - | 515,919,940 | 467,733 | 5,849 | | 28,637,817 |
| 394227 | 1609344734 | 12/30/2020 4:12:14 PM | 12/30/2020 | 561,324 | 6,948,940 | 2,623,031 | 247 | 5,975,489 | 37,161,588 | - | | 467,733 | | | 28,637,817 |
| 394228 | 1609345034 | 12/30/2020 4:17:14 PM | 12/30/2020 | 561,342 | 6,949,317 | 2,623,279 | 202 | 5,975,789 | 37,158,243 | 15,556 | | 467,760 | | | 28,638,756 |
| 394229 | 1609345334 | 12/30/2020 4:22:14 PM | 12/30/2020 | 561,348 | 6,949,432 | 2,623,480 | - | 5,975,746 | 37,173,799 | - | | 467,767 | | | 28,639,075 |
| 394230 | 1609345634 | 12/30/2020 4:27:14 PM | 12/30/2020 | 561,353 | 6,949,581 | 2,622,883 | - | 5,975,746 | 37,173,799 | - | | 467,767 | | | 28,639,434 |
| 394231 | 1609345934 | 12/30/2020 4:32:14 PM | 12/30/2020 | 561,353 | 6,949,581 | 2,622,883 | 902 | 5,975,746 | 37,173,799 | - | | 467,767 | | | 28,639,434 |
| 394232 | 1609346234 | 12/30/2020 4:37:14 PM | 12/30/2020 | 561,378 | 6,950,000 | 2,623,785 | 211 | 5,976,154 | 37,172,842 | - | | 467,793 | | | 28,640,726 |
| 394233 | 1609346534 | 12/30/2020 4:42:14 PM | 12/30/2020 | 561,385 | 6,950,142 | 2,623,996 | 0 | 5,976,116 | 37,172,832 | 340 | | 467,806 | | | 28,641,304 |
| 394234 | 1609346835 | 12/30/2020 4:47:14 PM | 12/30/2020 | 561,396 | 6,950,214 | 2,623,996 | 6 | 5,976,432 | 37,173,172 | - | | 467,814 | | | 28,641,973 |
| 394235 | 1609347135 | 12/30/2020 4:52:14 PM | 12/30/2020 | 561,398 | 6,950,345 | 2,624,001 | 12 | 5,976,182 | 37,171,981 | - | | 467,822 | | | 28,642,702 |
| 394236 | 1609347435 | 12/30/2020 4:57:14 PM | 12/30/2020 | 561,408 | 6,950,415 | 2,624,013 | 2 | 5,976,416 | 37,140,487 | 31,879 | | 467,829 | 5,854 | | 28,643,233 |
| 394237 | 1609347735 | 12/30/2020 5:02:14 PM | 12/30/2020 | 561,414 | 6,950,522 | 2,624,015 | - | 5,976,408 | 37,172,366 | - | | 467,836 | | | 28,643,565 |
| 394238 | 1609348035 | 12/30/2020 5:07:14 PM | 12/30/2020 | 561,414 | 6,950,522 | 2,624,015 | 58 | 5,976,408 | 37,172,366 | - | | 467,836 | | | 28,644,204 |
| 394239 | 1609348335 | 12/30/2020 5:12:15 PM | 12/30/2020 | 561,426 | 6,950,727 | 2,624,073 | 31 | 5,976,254 | 37,171,139 | 1,404 | | 467,848 | | | 28,644,262 |
| 394240 | 1609348635 | 12/30/2020 5:17:15 PM | 12/30/2020 | 561,443 | 6,950,964 | 2,624,104 | 8 | 5,976,486 | 37,172,543 | 17 | | 467,858 | | | 28,645,988 |
| 394241 | 1609348935 | 12/30/2020 5:22:15 PM | 12/30/2020 | 561,457 | 6,951,120 | 2,624,112 | 1 | 5,976,491 | 37,172,561 | 952 | | 467,870 | | | 28,646,443 |
| 394242 | 1609349235 | 12/30/2020 5:27:15 PM | 12/30/2020 | 561,460 | 6,951,172 | 2,624,113 | 1,019 | 5,976,495 | 37,173,513 | 637 | | 467,884 | | | 28,646,604 |
| 394243 | 1609349535 | 12/30/2020 5:32:15 PM | 12/30/2020 | 561,472 | 6,951,339 | 2,625,132 | 12 | 5,977,023 | 37,174,150 | 1 | | 467,885 | | | 28,647,374 |
| 394244 | 1609349835 | 12/30/2020 5:37:15 PM | 12/30/2020 | 561,479 | 6,951,431 | 2,625,144 | - | 5,977,021 | 37,174,151 | - | | 467,889 | | | 28,647,693 |
| 394245 | 1609350136 | 12/30/2020 5:42:15 PM | 12/30/2020 | 561,479 | 6,951,431 | 2,625,144 | 20 | 5,977,021 | 37,174,151 | 630 | | 467,889 | | | 28,647,693 |
| 394246 | 1609350436 | 12/30/2020 5:47:15 PM | 12/30/2020 | 561,489 | 6,951,621 | 2,625,164 | - | 5,977,527 | 37,174,781 | - | 515,927,719 | 467,908 | 5,853 | | 28,648,278 |
| 394247 | 1609350736 | 12/30/2020 5:52:15 PM | 12/30/2020 | 561,489 | 6,951,621 | 2,625,164 | 17 | 5,977,527 | 37,174,781 | - | | 467,922 | | | 28,649,505 |
| 394248 | 1609351036 | 12/30/2020 5:57:15 PM | 12/30/2020 | 561,501 | 6,951,857 | 2,625,180 | - | 5,977,901 | 37,174,335 | - | | 467,923 | | | 28,649,505 |
| 394249 | 1609351336 | 12/30/2020 6:02:15 PM | 12/30/2020 | 561,501 | 6,951,857 | 2,625,180 | 49 | 5,977,777 | 37,172,292 | 4 | | 467,944 | | | 28,650,359 |
| 394250 | 1609351636 | 12/30/2020 6:07:15 PM | 12/30/2020 | 561,519 | 6,952,083 | 2,625,229 | 16 | 5,977,777 | 37,172,296 | 2,571 | | 467,944 | | | 28,650,359 |
| 394251 | 1609351936 | 12/30/2020 6:12:15 PM | 12/30/2020 | 561,536 | 6,952,269 | 2,625,245 | 10 | 5,978,100 | 37,174,867 | - | | 467,953 | | | 28,651,088 |
| 394252 | 1609352236 | 12/30/2020 6:17:16 PM | 12/30/2020 | 561,540 | 6,952,380 | 2,625,254 | 7 | 5,977,973 | 37,174,821 | - | | 467,963 | | | 28,651,466 |
| 394253 | 1609352536 | 12/30/2020 6:22:16 PM | 12/30/2020 | 561,546 | 6,952,472 | 2,625,261 | 10 | 5,977,969 | 37,174,820 | 414 | | 467,964 | | | 28,651,702 |
| 394254 | 1609352836 | 12/30/2020 6:27:16 PM | 12/30/2020 | 561,557 | 6,952,700 | 2,625,271 | 3 | 5,978,298 | 37,175,234 | - | | 467,979 | | | 28,652,727 |
| 394255 | 1609353136 | 12/30/2020 6:32:16 PM | 12/30/2020 | 561,564 | 6,952,901 | 2,625,274 | - | 5,978,288 | 37,175,220 | - | | 467,980 | | | 28,652,884 |
| 394256 | 1609353436 | 12/30/2020 6:37:16 PM | 12/30/2020 | 561,564 | 6,952,901 | 2,625,274 | 27 | 5,978,288 | 37,175,220 | 238 | 516,135,636 | 467,980 | 5,854 | | 28,653,990 |
| 394257 | 1609353736 | 12/30/2020 6:42:16 PM | 12/30/2020 | 561,577 | 6,953,439 | 2,625,301 | 2 | 5,978,481 | 37,175,458 | 284 | | 467,996 | | | 28,654,729 |
| 394258 | 1609354036 | 12/30/2020 6:47:16 PM | 12/30/2020 | 561,588 | 6,953,588 | 2,625,303 | - | 5,978,777 | 37,175,743 | - | | 468,000 | | | 28,654,997 |
| 394259 | 1609354337 | 12/30/2020 6:52:16 PM | 12/30/2020 | 561,597 | 6,953,762 | 2,625,201 | - | 5,978,527 | 37,173,147 | - | | 468,003 | | | 28,655,599 |
| 394260 | 1609354637 | 12/30/2020 6:57:16 PM | 12/30/2020 | 561,597 | 6,953,762 | 2,625,201 | 404 | 5,978,527 | 37,173,147 | 297 | | 468,003 | | | 28,655,599 |
| 394261 | 1609354937 | 12/30/2020 7:02:16 PM | 12/30/2020 | 561,612 | 6,953,960 | 2,625,605 | 6 | 5,978,754 | 37,173,444 | - | | 468,030 | | | 28,656,649 |
| 394262 | 1609355237 | 12/30/2020 7:07:16 PM | 12/30/2020 | 561,619 | 6,954,130 | 2,625,611 | - | 5,978,675 | 37,173,382 | - | | 468,032 | | | 28,657,132 |
| 394263 | 1609355537 | 12/30/2020 7:12:16 PM | 12/30/2020 | 561,619 | 6,954,130 | 2,625,611 | 10 | 5,978,675 | 37,173,382 | 293 | | 468,032 | | | 28,657,132 |
| 394264 | 1609355837 | 12/30/2020 7:17:16 PM | 12/30/2020 | 561,634 | 6,954,383 | 2,625,621 | 1,008 | 5,978,958 | 37,173,674 | 55 | | 468,043 | | | 28,658,283 |
| 394265 | 1609356137 | 12/30/2020 7:22:16 PM | 12/30/2020 | 561,641 | 6,954,494 | 2,626,630 | 0 | 5,978,909 | 37,173,730 | 450 | | 468,050 | | | 28,658,619 |
| 394266 | 1609356447 | 12/30/2020 7:27:16 PM | 12/30/2020 | 561,648 | 6,954,690 | 2,626,630 | - | 5,979,264 | 37,174,179 | - | 516,142,461 | 468,062 | 5,853 | | 28,659,461 |
| 394267 | 1609356737 | 12/30/2020 7:32:17 PM | 12/30/2020 | 561,648 | 6,954,690 | 2,626,630 | - | 5,979,264 | 37,174,179 | - | | 468,062 | | | 28,659,461 |
| 394268 | 1609357037 | 12/30/2020 7:37:17 PM | 12/30/2020 | 561,663 | 6,954,869 | 2,626,492 | 13 | 5,979,329 | 37,148,734 | 29 | | 468,094 | | | 28,660,541 |
| 394269 | 1609357337 | 12/30/2020 7:42:17 PM | 12/30/2020 | 561,672 | 6,955,039 | 2,626,504 | - | 5,979,335 | 37,148,763 | - | | 468,124 | | | 28,660,945 |
| 394270 | 1609357637 | 12/30/2020 7:47:17 PM | 12/30/2020 | 561,672 | 6,955,039 | 2,626,504 | 43 | 5,979,335 | 37,148,763 | 6,130 | | 468,124 | | | 28,661,501 |
| 394271 | 1609357937 | 12/30/2020 7:52:17 PM | 12/30/2020 | 561,681 | 6,955,214 | 2,626,547 | 80 | 5,979,227 | 37,154,893 | 600 | | 468,134 | | | 28,661,706 |
| 394272 | 1609358238 | 12/30/2020 7:57:17 PM | 12/30/2020 | 561,691 | 6,955,479 | 2,626,627 | 21 | 5,979,733 | 37,155,494 | - | | 468,151 | | | 28,662,797 |
| 394273 | 1609358538 | 12/30/2020 8:02:17 PM | 12/30/2020 | 561,698 | 6,955,571 | 2,626,648 | 21 | 5,979,723 | 37,151,016 | 3,623 | | 468,160 | | | 28,663,106 |
| 394274 | 1609358838 | 12/30/2020 8:07:17 PM | 12/30/2020 | 561,700 | 6,955,637 | 2,626,669 | 49 | 5,980,247 | 37,154,639 | 1,093 | | 468,166 | | | 28,663,366 |
| 394275 | 1609359138 | 12/30/2020 8:12:17 PM | 12/30/2020 | 561,708 | 6,955,711 | 2,626,718 | 3 | 5,980,204 | 37,155,731 | 20 | | 468,177 | | | 28,664,015 |
| 394276 | 1609359438 | 12/30/2020 8:17:17 PM | 12/30/2020 | 561,718 | 6,955,836 | 2,626,721 | 22 | 5,980,206 | 37,155,751 | - | | 468,182 | 5,918 | | 28,664,389 |
| 394277 | 1609359738 | 12/30/2020 8:22:17 PM | 12/30/2020 | 561,727 | 6,955,907 | 2,626,743 | 32 | 5,980,676 | 37,155,329 | 24 | | 468,188 | | | 28,664,965 |
| 394278 | 1609360038 | 12/30/2020 8:27:17 PM | 12/30/2020 | 561,735 | 6,956,166 | 2,626,775 | 2 | 5,980,683 | 37,155,352 | - | | 468,200 | | | 28,665,780 |
| 394279 | 1609360338 | 12/30/2020 8:32:18 PM | 12/30/2020 | 561,738 | 6,956,227 | 2,626,777 | - | 5,980,683 | 37,155,352 | - | | 468,200 | | | 28,665,797 |
| 394280 | 1609360638 | 12/30/2020 8:37:18 PM | 12/30/2020 | 561,738 | 6,956,227 | 2,626,777 | - | 5,980,683 | 37,155,352 | - | | 468,200 | | | 28,665,797 |
| 394281 | 1609360938 | 12/30/2020 8:42:18 PM | 12/30/2020 | 561,738 | 6,956,227 | 2,626,777 | - | 5,980,683 | 37,155,352 | - | | 468,200 | | | 28,665,797 |
| 394282 | 1609361238 | 12/30/2020 8:47:18 PM | 12/30/2020 | 561,738 | 6,956,227 | 2,626,777 | - | 5,980,683 | 37,155,352 | - | | 468,200 | | | 28,665,797 |
| 394283 | 1609361438 | 12/30/2020 8:52:18 PM | 12/30/2020 | 561,738 | 6,956,227 | 2,626,777 | - | 5,980,683 | 37,155,352 | - | | 468,200 | | | 28,665,797 |
| 394284 | 1609361838 | 12/30/2020 8:57:18 PM | 12/30/2020 | 561,789 | 6,956,702 | 2,626,747 | 107 | 5,981,595 | 37,141,454 | - | | 468,249 | | | 28,667,920 |
| 394285 | 1609362138 | 12/30/2020 9:02:18 PM | 12/30/2020 | 561,794 | 6,956,807 | 2,626,854 | 9 | 5,981,214 | 37,141,342 | 34,047 | | 468,257 | | | 28,668,315 |
| 394286 | 1609362438 | 12/30/2020 9:07:18 PM | 12/30/2020 | 561,811 | 6,957,030 | 2,626,863 | 24 | 5,981,696 | 37,175,389 | 267 | 516,150,105 | 468,267 | 5,912 | | 28,669,006 |
| 394287 | 1609362739 | 12/30/2020 9:12:18 PM | 12/30/2020 | 561,820 | 6,957,190 | 2,626,887 | 32 | 5,981,708 | 37,175,656 | - | | 468,284 | | | 28,669,558 |
| 394288 | 1609363039 | 12/30/2020 9:17:18 PM | 12/30/2020 | 561,829 | 6,957,344 | 2,626,919 | - | 5,981,692 | 37,175,289 | 2,112 | | 468,294 | | | 28,670,046 |
| 394289 | 1609363339 | 12/30/2020 9:22:18 PM | 12/30/2020 | 561,835 | 6,957,426 | 2,626,917 | - | 5,982,177 | 37,177,402 | - | | 468,305 | | | 28,670,320 |
| 394290 | 1609363639 | 12/30/2020 9:27:18 PM | 12/30/2020 | 561,843 | 6,957,540 | 2,626,910 | 23 | 5,982,107 | 37,167,484 | - | | 468,312 | | | 28,670,735 |
| 394291 | 1609363939 | 12/30/2020 9:32:18 PM | 12/30/2020 | 561,851 | 6,957,757 | 2,626,933 | 17 | 5,981,955 | 37,080,956 | 102,613 | | 468,323 | | | 28,671,432 |
| 394292 | 1609364239 | 12/30/2020 9:37:18 PM | 12/30/2020 | 561,861 | 6,957,863 | 2,626,951 | - | 5,982,653 | 37,183,569 | - | | 468,340 | | | 28,671,895 |
| 394293 | 1609364539 | 12/30/2020 9:42:19 PM | 12/30/2020 | 561,863 | 6,957,879 | 2,626,950 | - | 5,982,653 | 37,183,569 | - | | 468,340 | | | 28,671,895 |
| 394294 | 1609364839 | 12/30/2020 9:47:19 PM | 12/30/2020 | 561,863 | 6,957,879 | 2,626,950 | - | 5,982,653 | 37,183,569 | - | | 468,340 | | | 28,671,895 |
| 394295 | 1609365139 | 12/30/2020 9:52:19 PM | 12/30/2020 | 561,863 | 6,957,879 | 2,626,950 | 226 | 5,982,653 | 37,183,569 | - | | 468,340 | | | 28,671,895 |
| 394296 | 1609365439 | 12/30/2020 9:57:19 PM | 12/30/2020 | 561,886 | 6,958,322 | 2,627,176 | 21 | 5,983,190 | 37,182,711 | - | 516,155,019 | 468,358 | 5,931 | | 28,673,419 |
| 394297 | 1609365739 | 12/30/2020 10:02:19 PM | 12/30/2020 | 561,886 | 6,958,327 | 2,627,197 | 79 | 5,983,180 | 37,182,711 | 9,773 | | 468,374 | | | 28,673,419 |
| 394298 | 1609366039 | 12/30/2020 10:07:19 PM | 12/30/2020 | 561,907 | 6,958,560 | 2,627,276 | - | 5,983,111 | 37,192,484 | - | | 468,389 | | | 28,674,225 |
| 394299 | 1609366339 | 12/30/2020 10:12:19 PM | 12/30/2020 | 561,907 | 6,958,560 | 2,627,276 | 57 | 5,983,111 | 37,192,484 | - | | 468,389 | | | 28,674,225 |
| 394300 | 1609366640 | 12/30/2020 10:17:19 PM | 12/30/2020 | 561,917 | 6,958,755 | 2,627,334 | - | 5,983,443 | 37,024,860 | - | | 468,396 | | | 28,674,920 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394301 | 1609366940 | 12/30/2020 10:22:19 PM | 12/30/2020 | 561,917 | 6,958,755 | 2,627,334 | 1,036 | 5,983,443 | 37,024,860 | 40,925 | | 468,396 | | | | 28,674,920 |
| 394302 | 1609367240 | 12/30/2020 10:27:19 PM | 12/30/2020 | 561,933 | 6,958,960 | 2,628,369 | 54 | 5,983,214 | 37,065,785 | 547 | | 468,410 | | | | 28,675,721 |
| 394303 | 1609367540 | 12/30/2020 10:32:19 PM | 12/30/2020 | 561,939 | 6,959,068 | 2,628,424 | 50 | 5,983,632 | 37,066,332 | 45,411 | | 468,416 | | | | 28,676,120 |
| 394304 | 1609367840 | 12/30/2020 10:37:19 PM | 12/30/2020 | 561,950 | 6,959,155 | 2,628,474 | 93 | 5,983,628 | 37,111,743 | - | | 468,429 | | | | 28,677,088 |
| 394305 | 1609368140 | 12/30/2020 10:42:19 PM | 12/30/2020 | 561,953 | 6,959,313 | 2,628,567 | - | 5,983,632 | 37,110,765 | 90,794 | | 468,436 | | | | 28,677,997 |
| 394306 | 1609368440 | 12/30/2020 10:47:19 PM | 12/30/2020 | 561,956 | 6,959,374 | 2,628,566 | 27 | 5,983,631 | 37,201,559 | 5,704 | 516,160,752 | 468,438 | 5,934 | | | 28,678,338 |
| 394307 | 1609368740 | 12/30/2020 10:52:19 PM | 12/30/2020 | 561,961 | 6,959,543 | 2,628,594 | - | 5,984,247 | 37,207,264 | - | | 468,445 | | | | 28,679,081 |
| 394308 | 1609369040 | 12/30/2020 10:57:20 PM | 12/30/2020 | 561,961 | 6,959,593 | 2,628,594 | 72 | 5,984,247 | 37,207,264 | 1,871 | | 468,445 | | | | 28,679,081 |
| 394309 | 1609369340 | 12/30/2020 11:02:20 PM | 12/30/2020 | 561,979 | 6,959,696 | 2,628,665 | 2 | 5,984,674 | 37,209,135 | 9,769 | | 468,464 | | | | 28,679,966 |
| 394310 | 1609369640 | 12/30/2020 11:07:20 PM | 12/30/2020 | 561,990 | 6,959,838 | 2,628,667 | 23 | 5,984,643 | 37,218,904 | 10,203 | | 468,465 | | | | 28,680,281 |
| 394311 | 1609369940 | 12/30/2020 11:12:20 PM | 12/30/2020 | 561,998 | 6,959,928 | 2,628,690 | 1 | 5,984,534 | 37,229,107 | - | | 468,470 | | | | 28,680,898 |
| 394312 | 1609370240 | 12/30/2020 11:17:20 PM | 12/30/2020 | 561,999 | 6,959,990 | 2,628,691 | - | 5,984,504 | 37,229,095 | - | | 468,471 | | | | 28,681,073 |
| 394313 | 1609370540 | 12/30/2020 11:22:20 PM | 12/30/2020 | 561,999 | 6,959,990 | 2,628,691 | 29 | 5,984,504 | 37,229,095 | 557 | | 468,471 | | | | 28,681,073 |
| 394314 | 1609370840 | 12/30/2020 11:27:20 PM | 12/30/2020 | 562,020 | 6,960,292 | 2,628,720 | - | 5,984,894 | 37,229,652 | - | | 468,487 | | | | 28,681,988 |
| 394315 | 1609371140 | 12/30/2020 11:32:20 PM | 12/30/2020 | 562,020 | 6,960,292 | 2,628,720 | 107 | 5,984,894 | 37,229,652 | - | | 468,487 | | | | 28,681,988 |
| 394316 | 1609371440 | 12/30/2020 11:37:20 PM | 12/30/2020 | 562,031 | 6,960,443 | 2,628,827 | 28 | 5,985,306 | 37,229,356 | - | 516,166,212 | 468,495 | 5,941 | | | 28,682,580 |
| 394317 | 1609371741 | 12/30/2020 11:42:20 PM | 12/30/2020 | 562,039 | 6,960,509 | 2,628,855 | 66 | 5,985,251 | 37,229,336 | - | | 468,503 | | | | 28,683,264 |
| 394318 | 1609372041 | 12/30/2020 11:47:20 PM | 12/30/2020 | 562,043 | 6,960,652 | 2,628,921 | 53 | 5,985,168 | 37,210,092 | - | | 468,509 | | | | 28,683,650 |
| 394319 | 1609372341 | 12/30/2020 11:52:20 PM | 12/30/2020 | 562,049 | 6,960,736 | 2,628,974 | 22 | 5,985,145 | 37,210,077 | 479 | | 468,516 | | | | 28,683,937 |
| 394320 | 1609372641 | 12/30/2020 11:57:20 PM | 12/30/2020 | 562,050 | 6,960,739 | 2,628,996 | 8 | 5,985,438 | 37,210,557 | - | | 468,522 | | | | 28,684,107 |
| 394321 | 1609372941 | 12/31/2020 12:02:20 AM | 12/31/2020 | 562,065 | 6,960,862 | 2,629,004 | 17 | 5,985,355 | 37,209,554 | 78 | | 468,534 | | | | 28,684,554 |
| 394322 | 1609373241 | 12/31/2020 12:07:21 AM | 12/31/2020 | 562,069 | 6,960,933 | 2,629,021 | 11 | 5,985,332 | 37,209,632 | 988 | | 468,547 | | | | 28,684,858 |
| 394323 | 1609373541 | 12/31/2020 12:12:21 AM | 12/31/2020 | 562,075 | 6,960,996 | 2,629,032 | - | 5,985,238 | 37,210,619 | - | | 468,560 | | | | 28,685,100 |
| 394324 | 1609373841 | 12/31/2020 12:17:21 AM | 12/31/2020 | 562,075 | 6,960,996 | 2,629,032 | 15 | 5,985,238 | 37,210,619 | 1,650 | | 468,560 | | | | 28,686,051 |
| 394325 | 1609374141 | 12/31/2020 12:22:21 AM | 12/31/2020 | 562,091 | 6,961,238 | 2,629,047 | 6 | 5,985,365 | 37,212,269 | 425 | | 468,589 | | | | 28,686,389 |
| 394326 | 1609374441 | 12/31/2020 12:27:21 AM | 12/31/2020 | 562,101 | 6,961,329 | 2,629,052 | 1 | 5,985,639 | 37,212,694 | 222 | 516,166,212 | 468,598 | 5,948 | | | 28,686,701 |
| 394327 | 1609374741 | 12/31/2020 12:32:21 AM | 12/31/2020 | 562,103 | 6,961,369 | 2,629,054 | - | 5,985,775 | 37,212,916 | - | | 468,607 | | | | 28,686,872 |
| 394328 | 1609375042 | 12/31/2020 12:37:21 AM | 12/31/2020 | 562,103 | 6,961,369 | 2,629,054 | 129 | 5,985,775 | 37,212,916 | 20,205 | | 468,607 | | | | 28,686,872 |
| 394329 | 1609375342 | 12/31/2020 12:42:21 AM | 12/31/2020 | 562,116 | 6,961,658 | 2,629,183 | 16 | 5,986,422 | 37,233,121 | 51 | | 468,631 | | | | 28,687,865 |
| 394330 | 1609375642 | 12/31/2020 12:47:21 AM | 12/31/2020 | 562,121 | 6,961,724 | 2,629,199 | - | 5,986,496 | 37,233,172 | - | | 468,640 | | | | 28,688,086 |
| 394331 | 1609375942 | 12/31/2020 12:52:21 AM | 12/31/2020 | 562,121 | 6,961,724 | 2,629,199 | 43 | 5,986,496 | 37,233,172 | 566 | | 468,640 | | | | 28,688,086 |
| 394332 | 1609376242 | 12/31/2020 12:57:21 AM | 12/31/2020 | 562,140 | 6,962,040 | 2,629,243 | 31 | 5,986,891 | 37,233,738 | 297 | | 468,651 | | | | 28,689,008 |
| 394333 | 1609376542 | 12/31/2020 1:02:21 AM | 12/31/2020 | 562,147 | 6,962,197 | 2,629,274 | 63 | 5,987,086 | 37,234,035 | 150 | | 468,666 | | | | 28,689,560 |
| 394334 | 1609376842 | 12/31/2020 1:07:21 AM | 12/31/2020 | 562,155 | 6,962,311 | 2,629,336 | - | 5,987,253 | 37,234,184 | - | | 468,675 | | | | 28,689,902 |
| 394335 | 1609377142 | 12/31/2020 1:12:21 AM | 12/31/2020 | 562,157 | 6,962,355 | 2,629,336 | - | 5,987,000 | 37,233,187 | - | | 468,683 | | | | 28,690,172 |
| 394336 | 1609377442 | 12/31/2020 1:17:21 AM | 12/31/2020 | 562,158 | 6,962,439 | 2,629,335 | 118 | 5,987,185 | 37,232,585 | - | 516,174,402 | 468,696 | 5,949 | | | 28,691,272 |
| 394337 | 1609377742 | 12/31/2020 1:22:21 AM | 12/31/2020 | 562,165 | 6,962,589 | 2,629,453 | 52 | 5,987,460 | 37,220,042 | - | | 468,708 | | | | 28,691,871 |
| 394338 | 1609378042 | 12/31/2020 1:27:22 AM | 12/31/2020 | 562,169 | 6,962,625 | 2,629,505 | - | 5,987,420 | 37,220,008 | 2,279 | | 468,716 | | | | 28,691,998 |
| 394339 | 1609378342 | 12/31/2020 1:32:22 AM | 12/31/2020 | 562,179 | 6,962,746 | 2,629,465 | - | 5,987,638 | 37,222,287 | - | | 468,729 | | | | 28,692,664 |
| 394340 | 1609378642 | 12/31/2020 1:37:22 AM | 12/31/2020 | 562,179 | 6,962,746 | 2,629,465 | - | 5,987,638 | 37,222,287 | - | | 468,729 | | | | 28,692,664 |
| 394341 | 1609378942 | 12/31/2020 1:42:22 AM | 12/31/2020 | 562,179 | 6,962,746 | 2,629,465 | 22 | 5,987,638 | 37,222,287 | - | | 468,729 | | | | 28,692,664 |
| 394342 | 1609379242 | 12/31/2020 1:47:22 AM | 12/31/2020 | 562,192 | 6,963,099 | 2,629,487 | - | 5,988,081 | 37,221,280 | - | | 468,751 | | | | 28,693,531 |
| 394343 | 1609379542 | 12/31/2020 1:52:22 AM | 12/31/2020 | 562,192 | 6,963,099 | 2,629,487 | 20 | 5,988,081 | 37,221,280 | 2,418 | | 468,751 | | | | 28,693,532 |
| 394344 | 1609379842 | 12/31/2020 1:57:22 AM | 12/31/2020 | 562,207 | 6,963,341 | 2,629,507 | 5 | 5,988,521 | 37,223,698 | 134 | | 468,760 | | | | 28,694,405 |
| 394345 | 1609380142 | 12/31/2020 2:02:22 AM | 12/31/2020 | 562,217 | 6,963,528 | 2,629,512 | - | 5,988,595 | 37,223,832 | 54 | | 468,766 | | | | 28,694,776 |
| 394346 | 1609380443 | 12/31/2020 2:07:22 AM | 12/31/2020 | 562,220 | 6,963,614 | 2,629,504 | - | 5,988,641 | 37,223,885 | - | 516,196,227 | 468,766 | 5,950 | | | 28,694,968 |
| 394347 | 1609380743 | 12/31/2020 2:12:22 AM | 12/31/2020 | 562,220 | 6,963,614 | 2,629,504 | 123 | 5,988,641 | 37,223,885 | - | | 468,766 | | | | 28,694,968 |
| 394348 | 1609381043 | 12/31/2020 2:17:22 AM | 12/31/2020 | 562,230 | 6,963,799 | 2,629,627 | 70 | 5,988,821 | 37,221,656 | 170 | | 468,781 | | | | 28,695,768 |
| 394349 | 1609381343 | 12/31/2020 2:22:22 AM | 12/31/2020 | 562,231 | 6,963,868 | 2,629,697 | 0 | 5,988,993 | 37,221,827 | 188 | | 468,787 | | | | 28,696,307 |
| 394350 | 1609381643 | 12/31/2020 2:27:22 AM | 12/31/2020 | 562,232 | 6,963,873 | 2,629,697 | 6 | 5,989,194 | 37,222,015 | - | | 468,788 | | | | 28,696,347 |
| 394351 | 1609381943 | 12/31/2020 2:32:22 AM | 12/31/2020 | 562,239 | 6,963,991 | 2,629,703 | 24 | 5,989,401 | 37,221,224 | 200 | | 468,799 | | | | 28,696,780 |
| 394352 | 1609382243 | 12/31/2020 2:37:23 AM | 12/31/2020 | 562,242 | 6,964,068 | 2,629,727 | 37 | 5,989,565 | 37,221,424 | 22,045 | | 468,809 | | | | 28,697,298 |
| 394353 | 1609382543 | 12/31/2020 2:42:23 AM | 12/31/2020 | 562,253 | 6,964,226 | 2,629,764 | 3 | 5,989,713 | 37,243,469 | 144 | | 468,811 | | | | 28,697,583 |
| 394354 | 1609382843 | 12/31/2020 2:47:23 AM | 12/31/2020 | 562,260 | 6,964,329 | 2,629,767 | - | 5,989,874 | 37,243,614 | 164 | | 468,815 | | | | 28,697,954 |
| 394355 | 1609383143 | 12/31/2020 2:52:23 AM | 12/31/2020 | 562,270 | 6,964,435 | 2,629,673 | - | 5,990,065 | 37,243,777 | 171 | | 468,819 | | | | 28,698,462 |
| 394356 | 1609383443 | 12/31/2020 2:57:23 AM | 12/31/2020 | 562,275 | 6,964,508 | 2,629,643 | - | 5,990,256 | 37,243,948 | - | | 468,822 | 5,955 | | | 28,698,693 |
| 394357 | 1609383743 | 12/31/2020 3:02:23 AM | 12/31/2020 | 562,275 | 6,964,508 | 2,629,643 | - | 5,990,256 | 37,243,948 | - | | 468,822 | | | | 28,698,693 |
| 394358 | 1609384044 | 12/31/2020 3:07:23 AM | 12/31/2020 | 562,281 | 6,964,588 | 2,629,465 | 65 | 5,990,631 | 36,953,755 | - | | 468,844 | | | | 28,699,079 |
| 394359 | 1609384344 | 12/31/2020 3:12:23 AM | 12/31/2020 | 562,326 | 6,964,609 | 2,629,530 | 51 | 5,990,626 | 36,824,090 | 392,500 | | 468,856 | | | | 28,699,759 |
| 394360 | 1609384644 | 12/31/2020 3:17:23 AM | 12/31/2020 | 562,340 | 6,964,645 | 2,629,581 | - | 5,990,628 | 37,216,590 | - | | 468,857 | | | | 28,700,013 |
| 394361 | 1609384844 | 12/31/2020 3:22:23 AM | 12/31/2020 | 562,340 | 6,964,645 | 2,629,581 | 0 | 5,990,628 | 37,216,590 | 540 | | 468,857 | | | | 28,700,013 |
| 394362 | 1609385244 | 12/31/2020 3:27:23 AM | 12/31/2020 | 562,363 | 6,964,752 | 2,629,581 | 2 | 5,990,485 | 37,217,130 | - | | 468,871 | | | | 28,700,859 |
| 394363 | 1609385544 | 12/31/2020 3:32:23 AM | 12/31/2020 | 562,381 | 6,964,894 | 2,629,583 | 17 | 5,990,485 | 37,217,129 | - | | 468,881 | | | | 28,701,130 |
| 394364 | 1609385844 | 12/31/2020 3:37:23 AM | 12/31/2020 | 562,389 | 6,965,007 | 2,629,600 | 8 | 5,990,483 | 37,217,126 | - | | 468,886 | | | | 28,701,452 |
| 394365 | 1609386144 | 12/31/2020 3:42:24 AM | 12/31/2020 | 562,403 | 6,965,131 | 2,629,608 | 13 | 5,990,443 | 37,212,155 | 1,475 | | 468,890 | | | | 28,702,112 |
| 394366 | 1609386444 | 12/31/2020 3:47:24 AM | 12/31/2020 | 562,422 | 6,965,206 | 2,629,621 | - | 5,990,438 | 37,213,630 | 1,454 | 516,204,417 | 468,891 | 5,865 | | | 28,702,442 |
| 394367 | 1609386744 | 12/31/2020 3:52:24 AM | 12/31/2020 | 562,422 | 6,965,253 | 2,629,619 | 0 | 5,991,583 | 37,215,084 | 10 | | 468,896 | | | | 28,703,075 |
| 394368 | 1609387044 | 12/31/2020 3:57:24 AM | 12/31/2020 | 562,426 | 6,965,276 | 2,629,619 | 15 | 5,991,570 | 37,215,093 | - | | 468,900 | | | | 28,703,249 |
| 394369 | 1609387344 | 12/31/2020 4:02:24 AM | 12/31/2020 | 562,443 | 6,965,377 | 2,629,634 | 3 | 5,991,870 | 37,214,526 | 104 | | 468,908 | | | | 28,703,860 |
| 394370 | 1609387644 | 12/31/2020 4:07:24 AM | 12/31/2020 | 562,451 | 6,965,429 | 2,629,637 | 1 | 5,991,872 | 37,214,630 | 220 | | 468,909 | | | | 28,704,152 |
| 394371 | 1609387944 | 12/31/2020 4:12:24 AM | 12/31/2020 | 562,452 | 6,965,548 | 2,629,638 | 2 | 5,992,153 | 37,214,851 | 3,632 | | 468,912 | | | | 28,704,700 |
| 394372 | 1609388244 | 12/31/2020 4:17:24 AM | 12/31/2020 | 562,456 | 6,965,620 | 2,629,641 | 0 | 5,992,322 | 37,218,482 | - | | 468,913 | | | | 28,705,024 |
| 394373 | 1609388545 | 12/31/2020 4:22:24 AM | 12/31/2020 | 562,460 | 6,965,636 | 2,629,641 | 4 | 5,992,322 | 37,218,482 | - | | 468,915 | | | | 28,705,114 |
| 394374 | 1609388845 | 12/31/2020 4:27:24 AM | 12/31/2020 | 562,471 | 6,965,792 | 2,629,645 | - | 5,992,603 | 37,217,454 | 2,438 | | 468,922 | | | | 28,705,859 |
| 394375 | 1609389145 | 12/31/2020 4:32:24 AM | 12/31/2020 | 562,478 | 6,965,843 | 2,629,639 | 1 | 5,992,752 | 37,219,892 | - | | 468,922 | | | | 28,706,358 |
| 394376 | 1609389445 | 12/31/2020 4:37:24 AM | 12/31/2020 | 562,487 | 6,965,926 | 2,629,640 | - | 5,992,752 | 37,219,892 | - | 516,211,242 | 468,923 | 5,869 | | | 28,706,771 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394377 | 1609389745 | 12/31/2020 4:42:24 AM | 12/31/2020 | 562,487 | 6,965,926 | 2,629,640 | - | 5,992,752 | 37,219,892 | 1,232 | | 468,923 | | 28,706,771 |
| 394378 | 1609390045 | 12/31/2020 4:47:25 AM | 12/31/2020 | 562,487 | 6,965,926 | 2,629,640 | - | 5,993,175 | 37,221,124 | - | | 468,926 | | 28,707,587 |
| 394379 | 1609390345 | 12/31/2020 4:52:25 AM | 12/31/2020 | 562,502 | 6,966,167 | 2,629,623 | - | 5,993,175 | 37,221,124 | - | | 468,927 | | 28,707,800 |
| 394380 | 1609390645 | 12/31/2020 4:57:25 AM | 12/31/2020 | 562,502 | 6,966,167 | 2,629,623 | 11 | 5,993,175 | 37,221,124 | - | | 468,927 | | 28,707,800 |
| 394381 | 1609390945 | 12/31/2020 5:02:25 AM | 12/31/2020 | 562,519 | 6,966,379 | 2,629,634 | - | 5,993,619 | 37,220,591 | - | | 468,935 | | 28,708,568 |
| 394382 | 1609391245 | 12/31/2020 5:07:25 AM | 12/31/2020 | 562,519 | 6,966,394 | 2,629,633 | - | 5,993,608 | 37,211,278 | - | | 468,936 | | 28,708,674 |
| 394383 | 1609391545 | 12/31/2020 5:12:25 AM | 12/31/2020 | 562,519 | 6,966,394 | 2,629,633 | 6 | 5,993,608 | 37,211,278 | - | | 468,936 | | 28,708,674 |
| 394384 | 1609391845 | 12/31/2020 5:17:25 AM | 12/31/2020 | 562,533 | 6,966,587 | 2,629,639 | 15 | 5,993,988 | 37,067,390 | 38,091 | | 468,947 | | 28,709,568 |
| 394385 | 1609392145 | 12/31/2020 5:22:25 AM | 12/31/2020 | 562,540 | 6,966,699 | 2,629,655 | 14 | 5,993,981 | 37,105,481 | 4,984 | | 468,948 | | 28,709,978 |
| 394386 | 1609392445 | 12/31/2020 5:27:25 AM | 12/31/2020 | 562,543 | 6,966,868 | 2,629,669 | 23 | 5,994,164 | 37,110,466 | - | 516,217,248 | 468,952 | 5,919 | 28,710,390 |
| 394387 | 1609392745 | 12/31/2020 5:32:25 AM | 12/31/2020 | 562,549 | 6,967,087 | 2,629,692 | 0 | 5,994,345 | 37,042,913 | - | | 468,959 | | 28,710,965 |
| 394388 | 1609393045 | 12/31/2020 5:37:25 AM | 12/31/2020 | 562,549 | 6,967,111 | 2,629,692 | 67 | 5,994,322 | 37,042,902 | - | | 468,963 | | 28,711,294 |
| 394389 | 1609393346 | 12/31/2020 5:42:25 AM | 12/31/2020 | 562,557 | 6,967,281 | 2,629,759 | 2 | 5,994,324 | 36,810,905 | 290,158 | | 468,963 | | 28,711,406 |
| 394390 | 1609393646 | 12/31/2020 5:47:25 AM | 12/31/2020 | 562,565 | 6,967,500 | 2,629,761 | 2 | 5,994,424 | 37,101,063 | 168 | | 468,966 | | 28,712,098 |
| 394391 | 1609393946 | 12/31/2020 5:52:25 AM | 12/31/2020 | 562,565 | 6,967,516 | 2,629,763 | - | 5,994,605 | 37,101,231 | - | | 468,966 | | 28,712,146 |
| 394392 | 1609394246 | 12/31/2020 5:57:25 AM | 12/31/2020 | 562,565 | 6,967,516 | 2,629,763 | 25 | 5,994,605 | 37,101,231 | - | | 468,966 | | 28,712,146 |
| 394393 | 1609394546 | 12/31/2020 6:02:25 AM | 12/31/2020 | 562,580 | 6,967,861 | 2,629,788 | 1 | 5,994,749 | 37,082,677 | 29,240 | | 468,975 | | 28,713,071 |
| 394394 | 1609394846 | 12/31/2020 6:07:25 AM | 12/31/2020 | 562,588 | 6,967,964 | 2,629,789 | 24 | 5,994,989 | 37,111,917 | 4 | | 468,979 | | 28,713,305 |
| 394395 | 1609395146 | 12/31/2020 6:12:26 AM | 12/31/2020 | 562,591 | 6,968,020 | 2,629,812 | 13 | 5,994,992 | 37,111,921 | 67,365 | | 468,980 | | 28,713,472 |
| 394396 | 1609395446 | 12/31/2020 6:17:26 AM | 12/31/2020 | 562,599 | 6,968,148 | 2,629,826 | 41 | 5,995,176 | 37,179,286 | - | | 468,986 | 5,925 | 28,713,741 |
| 394397 | 1609395746 | 12/31/2020 6:22:26 AM | 12/31/2020 | 562,606 | 6,968,247 | 2,629,867 | - | 5,995,175 | 37,179,282 | - | | 468,991 | | 28,713,974 |
| 394398 | 1609396046 | 12/31/2020 6:27:26 AM | 12/31/2020 | 562,606 | 6,968,247 | 2,629,867 | - | 5,995,175 | 37,179,282 | - | | 468,991 | | 28,713,974 |
| 394399 | 1609396346 | 12/31/2020 6:32:26 AM | 12/31/2020 | 562,606 | 6,968,247 | 2,629,867 | - | 5,995,175 | 37,179,282 | - | | 468,991 | | 28,713,974 |
| 394400 | 1609396646 | 12/31/2020 6:37:26 AM | 12/31/2020 | 562,606 | 6,968,247 | 2,629,867 | - | 5,995,175 | 37,179,282 | - | | 468,991 | | 28,713,974 |
| 394401 | 1609396947 | 12/31/2020 6:42:26 AM | 12/31/2020 | 562,606 | 6,968,247 | 2,629,867 | 120 | 5,995,175 | 37,179,282 | 358 | | 468,991 | | 28,713,974 |
| 394402 | 1609397247 | 12/31/2020 6:47:26 AM | 12/31/2020 | 562,632 | 6,968,825 | 2,629,987 | 69 | 5,995,798 | 37,179,640 | 208 | | 469,010 | | 28,715,479 |
| 394403 | 1609397547 | 12/31/2020 6:52:26 AM | 12/31/2020 | 562,640 | 6,968,927 | 2,630,055 | 42 | 5,996,012 | 37,179,849 | 283 | | 469,015 | | 28,715,726 |
| 394404 | 1609397847 | 12/31/2020 6:57:26 AM | 12/31/2020 | 562,645 | 6,969,003 | 2,630,097 | - | 5,996,222 | 37,180,131 | - | | 469,017 | | 28,715,983 |
| 394405 | 1609398147 | 12/31/2020 7:02:26 AM | 12/31/2020 | 562,655 | 6,969,158 | 2,630,010 | 64 | 5,996,217 | 36,835,040 | 220,354 | | 469,021 | | 28,716,401 |
| 394406 | 1609398447 | 12/31/2020 7:07:26 AM | 12/31/2020 | 562,665 | 6,969,207 | 2,630,074 | - | 5,996,446 | 37,055,395 | - | 516,225,165 | 469,023 | 6,015 | 28,716,584 |
| 394407 | 1609398747 | 12/31/2020 7:12:26 AM | 12/31/2020 | 562,665 | 6,969,207 | 2,630,074 | - | 5,996,446 | 37,055,395 | - | | 469,023 | | 28,716,584 |
| 394408 | 1609399047 | 12/31/2020 7:17:26 AM | 12/31/2020 | 562,665 | 6,969,207 | 2,630,074 | - | 5,996,446 | 37,055,395 | - | | 469,023 | | 28,716,584 |
| 394409 | 1609399347 | 12/31/2020 7:22:27 AM | 12/31/2020 | 562,665 | 6,969,207 | 2,630,074 | 24 | 5,996,446 | 37,055,395 | 53,042 | | 469,023 | | 28,716,584 |
| 394410 | 1609399647 | 12/31/2020 7:27:27 AM | 12/31/2020 | 562,686 | 6,969,525 | 2,630,098 | - | 5,996,947 | 37,108,437 | - | | 469,033 | | 28,717,692 |
| 394411 | 1609399947 | 12/31/2020 7:32:27 AM | 12/31/2020 | 562,686 | 6,969,525 | 2,630,098 | 3 | 5,996,947 | 37,108,437 | - | | 469,033 | | 28,717,692 |
| 394412 | 1609400247 | 12/31/2020 7:37:27 AM | 12/31/2020 | 562,698 | 6,969,723 | 2,630,101 | 11 | 5,997,233 | 37,107,568 | - | | 469,040 | | 28,718,607 |
| 394413 | 1609400547 | 12/31/2020 7:42:27 AM | 12/31/2020 | 562,708 | 6,969,851 | 2,630,112 | - | 5,997,230 | 37,107,567 | 268 | | 469,046 | | 28,718,801 |
| 394414 | 1609400847 | 12/31/2020 7:47:27 AM | 12/31/2020 | 562,712 | 6,969,921 | 2,630,108 | 1 | 5,997,483 | 37,107,834 | 239 | | 469,049 | | 28,719,170 |
| 394415 | 1609401147 | 12/31/2020 7:52:27 AM | 12/31/2020 | 562,718 | 6,970,032 | 2,630,110 | 128 | 5,997,474 | 37,108,073 | 147 | | 469,061 | | 28,719,478 |
| 394416 | 1609401448 | 12/31/2020 7:57:27 AM | 12/31/2020 | 562,721 | 6,970,092 | 2,630,238 | 236 | 5,997,118 | 37,108,220 | 1 | 516,229,533 | 469,067 | 5,993 | 28,720,366 |
| 394417 | 1609401748 | 12/31/2020 8:02:07 AM | 12/31/2020 | 562,726 | 6,970,188 | 2,630,474 | 5 | 5,997,119 | 37,108,221 | - | | 469,069 | | 28,720,474 |
| 394418 | 1609402048 | 12/31/2020 8:07:27 AM | 12/31/2020 | 562,727 | 6,970,268 | 2,630,479 | 9 | 5,997,105 | 37,108,218 | 10,923 | | 469,076 | | 28,720,708 |
| 394419 | 1609402348 | 12/31/2020 8:12:27 AM | 12/31/2020 | 562,735 | 6,970,461 | 2,630,488 | - | 5,997,341 | 37,119,140 | - | | 469,084 | | 28,721,177 |
| 394420 | 1609402648 | 12/31/2020 8:17:27 AM | 12/31/2020 | 562,735 | 6,970,461 | 2,630,488 | - | 5,997,341 | 37,119,140 | - | | 469,084 | | 28,721,177 |
| 394421 | 1609402948 | 12/31/2020 8:22:27 AM | 12/31/2020 | 562,735 | 6,970,461 | 2,630,488 | 12 | 5,997,341 | 37,119,140 | 1,468 | | 469,084 | | 28,721,177 |
| 394422 | 1609403248 | 12/31/2020 8:27:28 AM | 12/31/2020 | 562,752 | 6,970,710 | 2,630,500 | 6 | 5,997,550 | 37,120,609 | - | | 469,099 | | 28,722,247 |
| 394423 | 1609403548 | 12/31/2020 8:32:28 AM | 12/31/2020 | 562,757 | 6,970,747 | 2,630,507 | 21 | 5,997,550 | 37,120,609 | - | | 469,099 | | 28,722,823 |
| 394424 | 1609403848 | 12/31/2020 8:37:28 AM | 12/31/2020 | 562,766 | 6,970,980 | 2,630,528 | 31 | 5,997,179 | 37,109,725 | 19 | | 469,103 | | 28,723,128 |
| 394425 | 1609404148 | 12/31/2020 8:42:28 AM | 12/31/2020 | 562,772 | 6,971,205 | 2,630,559 | 1 | 5,996,981 | 37,109,744 | - | | 469,117 | | 28,724,168 |
| 394426 | 1609404448 | 12/31/2020 8:47:28 AM | 12/31/2020 | 562,774 | 6,971,329 | 2,630,560 | 0 | 5,996,847 | 37,109,673 | - | 516,236,358 | 469,117 | 5,996 | 28,724,462 |
| 394427 | 1609404748 | 12/31/2020 8:52:28 AM | 12/31/2020 | 562,783 | 6,971,471 | 2,630,560 | 8 | 5,995,870 | 37,058,264 | 64,865 | | 469,120 | | 28,725,162 |
| 394428 | 1609405049 | 12/31/2020 8:57:28 AM | 12/31/2020 | 562,791 | 6,971,678 | 2,630,568 | - | 5,995,518 | 37,123,129 | - | | 469,123 | | 28,725,914 |
| 394429 | 1609405349 | 12/31/2020 9:02:28 AM | 12/31/2020 | 562,791 | 6,971,678 | 2,630,568 | 6 | 5,995,518 | 37,123,129 | - | | 469,123 | | 28,725,914 |
| 394430 | 1609405649 | 12/31/2020 9:07:28 AM | 12/31/2020 | 562,807 | 6,971,927 | 2,630,574 | - | 5,995,190 | 37,122,739 | - | | 469,131 | | 28,727,100 |
| 394431 | 1609405949 | 12/31/2020 9:12:28 AM | 12/31/2020 | 562,807 | 6,971,927 | 2,630,574 | 7 | 5,995,190 | 37,122,739 | - | | 469,131 | | 28,727,100 |
| 394432 | 1609406249 | 12/31/2020 9:17:28 AM | 12/31/2020 | 562,821 | 6,972,295 | 2,630,581 | 83 | 5,995,164 | 37,122,129 | - | | 469,143 | | 28,728,374 |
| 394433 | 1609406549 | 12/31/2020 9:22:28 AM | 12/31/2020 | 562,829 | 6,972,616 | 2,630,665 | 5 | 5,994,696 | 37,121,454 | - | | 469,153 | | 28,729,437 |
| 394434 | 1609406849 | 12/31/2020 9:27:28 AM | 12/31/2020 | 562,833 | 6,972,671 | 2,630,670 | - | 5,994,139 | 37,118,392 | - | | 469,159 | | 28,729,765 |
| 394435 | 1609407149 | 12/31/2020 9:32:29 AM | 12/31/2020 | 562,833 | 6,972,671 | 2,630,670 | - | 5,994,139 | 37,118,392 | - | | 469,159 | | 28,729,765 |
| 394436 | 1609407449 | 12/31/2020 9:37:29 AM | 12/31/2020 | 562,833 | 6,972,671 | 2,630,670 | 27 | 5,994,139 | 37,118,392 | - | | 469,159 | 6,006 | 28,729,765 |
| 394437 | 1609407749 | 12/31/2020 9:42:29 AM | 12/31/2020 | 562,856 | 6,973,111 | 2,630,697 | - | 5,993,287 | 37,115,306 | - | | 469,174 | | 28,731,609 |
| 394438 | 1609408049 | 12/31/2020 9:47:29 AM | 12/31/2020 | 562,856 | 6,973,111 | 2,630,697 | 23 | 5,993,287 | 37,115,306 | - | | 469,174 | | 28,732,629 |
| 394439 | 1609408349 | 12/31/2020 9:52:29 AM | 12/31/2020 | 562,874 | 6,973,456 | 2,630,720 | - | 5,993,234 | 37,054,712 | - | | 469,185 | | 28,732,900 |
| 394440 | 1609408649 | 12/31/2020 9:57:29 AM | 12/31/2020 | 562,874 | 6,973,456 | 2,630,720 | 10 | 5,993,234 | 37,054,712 | - | | 469,185 | | 28,732,900 |
| 394441 | 1609408950 | 12/31/2020 10:02:29 AM | 12/31/2020 | 562,890 | 6,973,915 | 2,630,731 | 5 | 5,992,700 | 37,052,893 | - | | 469,195 | | 28,734,529 |
| 394442 | 1609409250 | 12/31/2020 10:07:29 AM | 12/31/2020 | 562,902 | 6,974,123 | 2,630,736 | 7 | 5,992,632 | 37,044,083 | - | | 469,198 | | 28,735,049 |
| 394443 | 1609409550 | 12/31/2020 10:12:29 AM | 12/31/2020 | 562,910 | 6,974,272 | 2,630,743 | - | 5,992,622 | 37,034,458 | - | | 469,203 | | 28,735,393 |
| 394444 | 1609409850 | 12/31/2020 10:17:29 AM | 12/31/2020 | 562,910 | 6,974,272 | 2,630,743 | 8 | 5,992,622 | 37,034,458 | 4,122 | | 469,203 | | 28,735,393 |
| 394445 | 1609410150 | 12/31/2020 10:22:29 AM | 12/31/2020 | 562,919 | 6,974,507 | 2,630,750 | 7 | 5,993,108 | 37,038,580 | 7,376 | | 469,213 | | 28,736,355 |
| 394446 | 1609410450 | 12/31/2020 10:27:29 AM | 12/31/2020 | 562,930 | 6,974,783 | 2,630,758 | 2 | 5,993,112 | 37,045,956 | 668 | 516,242,091 | 469,221 | 6,008 | 28,736,700 |
| 394447 | 1609410750 | 12/31/2020 10:32:29 AM | 12/31/2020 | 562,941 | 6,974,909 | 2,630,759 | 5 | 5,993,609 | 37,046,624 | 28 | | 469,226 | | 28,737,069 |
| 394448 | 1609411050 | 12/31/2020 10:37:29 AM | 12/31/2020 | 562,945 | 6,975,060 | 2,630,765 | 14 | 5,993,590 | 37,046,651 | - | | 469,228 | | 28,737,386 |
| 394449 | 1609411350 | 12/31/2020 10:42:29 AM | 12/31/2020 | 562,955 | 6,975,285 | 2,630,779 | 9 | 5,993,436 | 37,042,090 | - | | 469,238 | | 28,737,996 |
| 394450 | 1609411650 | 12/31/2020 10:47:29 AM | 12/31/2020 | 562,963 | 6,975,441 | 2,630,788 | - | 5,993,186 | 37,041,996 | 2,714 | | 469,242 | | 28,738,619 |
| 394451 | 1609411950 | 12/31/2020 10:52:30 AM | 12/31/2020 | 562,963 | 6,975,441 | 2,630,788 | 12 | 5,993,328 | 37,044,710 | 2,287 | | 469,247 | | 28,739,290 |
| 394452 | 1609412250 | 12/31/2020 10:57:30 AM | 12/31/2020 | 562,982 | 6,975,740 | 2,630,800 | 2 | 5,992,848 | 37,046,997 | - | | 469,259 | | 28,739,902 |

Pages 1-10 and 90-100 included in this excerpt

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394453 | 1609412550 | 12/31/2020 11:02:30 AM | 12/31/2020 | 562,988 | 6,975,817 | 2,630,802 | 18 | 5,991,639 | 37,045,100 | - | | 469,263 | | 28,740,068 |
| 394454 | 1609412850 | 12/31/2020 11:07:30 AM | 12/31/2020 | 562,993 | 6,976,015 | 2,630,819 | 1 | 5,992,123 | 37,044,522 | - | | 469,278 | | 28,740,648 |
| 394455 | 1609413150 | 12/31/2020 11:12:30 AM | 12/31/2020 | 562,997 | 6,976,139 | 2,630,821 | - | 5,992,050 | 37,043,074 | - | | 469,285 | | 28,741,009 |
| 394456 | 1609413451 | 12/31/2020 11:17:30 AM | 12/31/2020 | 562,997 | 6,976,139 | 2,630,821 | 22 | 5,992,050 | 37,043,074 | - | 516,248,643 | 469,285 | 6,008 | 28,741,009 |
| 394457 | 1609413751 | 12/31/2020 11:22:30 AM | 12/31/2020 | 563,014 | 6,976,547 | 2,630,843 | 4 | 5,991,731 | 37,042,061 | - | | 469,301 | | 28,742,364 |
| 394458 | 1609414051 | 12/31/2020 11:27:30 AM | 12/31/2020 | 563,022 | 6,976,750 | 2,630,847 | 3 | 5,992,077 | 36,998,473 | 41,458 | | 469,305 | | 28,743,191 |
| 394459 | 1609414351 | 12/31/2020 11:32:30 AM | 12/31/2020 | 563,028 | 6,976,868 | 2,630,850 | 15 | 5,991,927 | 37,039,931 | - | | 469,312 | | 28,743,974 |
| 394460 | 1609414651 | 12/31/2020 11:37:30 AM | 12/31/2020 | 563,039 | 6,977,099 | 2,630,864 | 8 | 5,991,745 | 37,038,312 | 422 | | 469,317 | | 28,745,052 |
| 394461 | 1609414951 | 12/31/2020 11:42:30 AM | 12/31/2020 | 563,045 | 6,977,211 | 2,630,873 | 0 | 5,992,309 | 37,038,734 | 1 | | 469,328 | | 28,745,833 |
| 394462 | 1609415251 | 12/31/2020 11:47:31 AM | 12/31/2020 | 563,049 | 6,977,394 | 2,630,873 | 8 | 5,992,268 | 37,038,735 | - | | 469,333 | | 28,746,499 |
| 394463 | 1609415551 | 12/31/2020 11:52:31 AM | 12/31/2020 | 563,059 | 6,977,580 | 2,630,881 | 9 | 5,992,237 | 37,037,660 | - | | 469,341 | | 28,747,031 |
| 394464 | 1609415851 | 12/31/2020 11:57:31 AM | 12/31/2020 | 563,071 | 6,977,768 | 2,630,889 | 4 | 5,992,131 | 37,035,742 | - | | 469,353 | | 28,747,578 |
| 394465 | 1609416151 | 12/31/2020 12:02:31 PM | 12/31/2020 | 563,072 | 6,977,836 | 2,630,893 | - | 5,992,131 | 37,035,742 | 516 | | 469,355 | | 28,747,745 |
| 394466 | 1609416451 | 12/31/2020 12:07:31 PM | 12/31/2020 | 563,079 | 6,978,008 | 2,630,756 | - | 5,992,574 | 37,036,258 | - | 516,257,106 | 469,361 | 6,005 | 28,748,237 |
| 394467 | 1609416751 | 12/31/2020 12:12:31 PM | 12/31/2020 | 563,085 | 6,978,094 | 2,630,754 | - | 5,992,459 | 37,036,125 | 15,456 | | 469,365 | | 28,748,562 |
| 394468 | 1609417051 | 12/31/2020 12:17:31 PM | 12/31/2020 | 563,094 | 6,978,342 | 2,629,757 | 12 | 5,992,346 | 37,051,581 | 8 | | 469,382 | | 28,749,228 |
| 394469 | 1609417352 | 12/31/2020 12:22:31 PM | 12/31/2020 | 563,099 | 6,978,409 | 2,629,769 | 1 | 5,992,334 | 37,051,589 | 360 | | 469,384 | | 28,749,373 |
| 394470 | 1609417652 | 12/31/2020 12:27:31 PM | 12/31/2020 | 563,108 | 6,978,586 | 2,629,770 | - | 5,992,869 | 37,051,949 | - | | 469,394 | | 28,750,018 |
| 394471 | 1609417952 | 12/31/2020 12:32:31 PM | 12/31/2020 | 563,108 | 6,978,586 | 2,629,770 | 6 | 5,992,869 | 37,051,949 | - | | 469,394 | | 28,750,972 |
| 394472 | 1609418252 | 12/31/2020 12:37:31 PM | 12/31/2020 | 563,124 | 6,978,886 | 2,629,777 | 5 | 5,992,635 | 37,051,682 | 815 | | 469,408 | | 28,751,473 |
| 394473 | 1609418352 | 12/31/2020 12:42:31 PM | 12/31/2020 | 563,131 | 6,979,013 | 2,629,782 | 2 | 5,992,443 | 37,052,497 | 880 | | 469,410 | | 28,751,874 |
| 394474 | 1609418852 | 12/31/2020 12:47:31 PM | 12/31/2020 | 563,134 | 6,979,176 | 2,629,784 | 8 | 5,993,006 | 37,053,377 | 5 | | 469,416 | | 28,752,252 |
| 394475 | 1609419152 | 12/31/2020 12:52:32 PM | 12/31/2020 | 563,138 | 6,979,291 | 2,629,793 | - | 5,992,959 | 37,053,382 | 1,002 | | 469,423 | | 28,752,552 |
| 394476 | 1609419452 | 12/31/2020 12:57:32 PM | 12/31/2020 | 563,148 | 6,979,381 | 2,629,791 | 3 | 5,992,928 | 37,054,384 | 909 | | 469,427 | 6,011 | 28,752,979 |
| 394477 | 1609419752 | 12/31/2020 1:02:32 PM | 12/31/2020 | 563,149 | 6,979,438 | 2,629,794 | 8 | 5,992,905 | 37,055,293 | - | | 469,427 | | 28,753,479 |
| 394478 | 1609420052 | 12/31/2020 1:07:32 PM | 12/31/2020 | 563,160 | 6,979,714 | 2,629,802 | 53 | 5,993,443 | 36,919,723 | 136,292 | | 469,442 | | 28,753,897 |
| 394479 | 1609420352 | 12/31/2020 1:12:32 PM | 12/31/2020 | 563,174 | 6,979,862 | 2,629,854 | - | 5,993,432 | 37,056,015 | - | | 469,450 | | 28,754,263 |
| 394480 | 1609420652 | 12/31/2020 1:17:32 PM | 12/31/2020 | 563,174 | 6,979,862 | 2,629,854 | - | 5,993,432 | 37,056,015 | - | | 469,450 | | 28,754,263 |
| 394481 | 1609420952 | 12/31/2020 1:22:32 PM | 12/31/2020 | 563,174 | 6,979,862 | 2,629,854 | - | 5,993,432 | 37,056,015 | - | | 469,450 | | 28,754,263 |
| 394482 | 1609421253 | 12/31/2020 1:27:32 PM | 12/31/2020 | 563,174 | 6,979,862 | 2,629,854 | - | 5,993,432 | 37,056,015 | - | | 469,450 | | 28,755,601 |
| 394483 | 1609421553 | 12/31/2020 1:32:32 PM | 12/31/2020 | 563,218 | 6,980,498 | 2,629,791 | 2 | 5,994,065 | 37,046,947 | - | | 469,471 | | 28,756,072 |
| 394484 | 1609421853 | 12/31/2020 1:37:33 PM | 12/31/2020 | 563,225 | 6,980,614 | 2,629,793 | 4 | 5,994,019 | 37,046,944 | - | | 469,476 | | 28,756,536 |
| 394485 | 1609421253 | 12/31/2020 1:42:32 PM | 12/31/2020 | 563,233 | 6,980,745 | 2,629,798 | 7 | 5,993,249 | 37,046,925 | - | | 469,481 | | 28,757,070 |
| 394486 | 1609421253 | 12/31/2020 1:47:32 PM | 12/31/2020 | 563,241 | 6,980,927 | 2,629,805 | 48 | 5,993,187 | 37,046,701 | 103 | 516,263,385 | 469,486 | 6,009 | 28,757,503 |
| 394487 | 1609422753 | 12/31/2020 1:52:32 PM | 12/31/2020 | 563,245 | 6,981,174 | 2,629,854 | 17 | 5,993,828 | 37,046,804 | - | | 469,498 | | 28,758,084 |
| 394488 | 1609423053 | 12/31/2020 1:52:32 PM | 12/31/2020 | 563,250 | 6,981,405 | 2,629,871 | 4 | 5,993,700 | 37,046,023 | - | | 469,512 | | 28,758,904 |
| 394489 | 1609423353 | 12/31/2020 2:02:33 PM | 12/31/2020 | 563,256 | 6,981,543 | 2,629,875 | 2 | 5,993,629 | 37,045,840 | 1,701 | | 469,518 | | 28,759,231 |
| 394490 | 1609423653 | 12/31/2020 2:07:33 PM | 12/31/2020 | 563,264 | 6,981,644 | 2,629,877 | 115 | 5,993,441 | 37,047,541 | 699 | | 469,530 | | 28,760,006 |
| 394491 | 1609423953 | 12/31/2020 2:12:33 PM | 12/31/2020 | 563,272 | 6,981,827 | 2,629,992 | 2 | 5,994,058 | 37,048,240 | 1 | | 469,535 | | 28,760,413 |
| 394492 | 1609424253 | 12/31/2020 2:17:33 PM | 12/31/2020 | 563,278 | 6,981,881 | 2,629,993 | 29 | 5,994,059 | 37,048,241 | - | | 469,537 | | 28,760,596 |
| 394493 | 1609424553 | 12/31/2020 2:22:33 PM | 12/31/2020 | 563,287 | 6,982,133 | 2,630,022 | 2 | 5,993,992 | 37,046,205 | 2,015 | | 469,549 | | 28,761,180 |
| 394494 | 1609424853 | 12/31/2020 2:27:33 PM | 12/31/2020 | 563,290 | 6,982,213 | 2,630,024 | 16 | 5,993,997 | 37,048,220 | - | | 469,552 | | 28,761,347 |
| 394495 | 1609425153 | 12/31/2020 2:32:33 PM | 12/31/2020 | 563,290 | 6,982,213 | 2,630,041 | 1 | 5,994,003 | 37,034,096 | 1,914 | | 469,562 | | 28,762,153 |
| 394496 | 1609425454 | 12/31/2020 2:37:33 PM | 12/31/2020 | 563,313 | 6,982,723 | 2,630,041 | 25 | 5,994,760 | 37,036,010 | 7 | 516,270,756 | 469,564 | 6,011 | 28,762,281 |
| 394497 | 1609425754 | 12/31/2020 2:42:33 PM | 12/31/2020 | 563,323 | 6,983,055 | 2,630,066 | 34 | 5,994,754 | 37,036,017 | 2,865 | | 469,572 | | 28,762,961 |
| 394498 | 1609426054 | 12/31/2020 2:47:33 PM | 12/31/2020 | 563,332 | 6,983,187 | 2,630,101 | 5 | 5,994,741 | 37,038,882 | 1,710 | | 469,576 | | 28,763,322 |
| 394499 | 1609426254 | 12/31/2020 2:52:33 PM | 12/31/2020 | 563,336 | 6,983,308 | 2,630,106 | 1 | 5,994,751 | 37,040,592 | - | | 469,588 | | 28,764,139 |
| 394500 | 1609426654 | 12/31/2020 2:57:33 PM | 12/31/2020 | 563,341 | 6,983,342 | 2,630,107 | - | 5,994,751 | 37,040,592 | - | | 469,588 | | 28,764,195 |
| 394501 | 1609426954 | 12/31/2020 3:02:33 PM | 12/31/2020 | 563,341 | 6,983,342 | 2,630,107 | - | 5,994,751 | 37,040,592 | - | | 469,588 | | 28,764,195 |
| 394502 | 1609427254 | 12/31/2020 3:07:33 PM | 12/31/2020 | 563,341 | 6,983,342 | 2,630,107 | 13 | 5,994,751 | 37,040,592 | - | | 469,588 | | 28,764,196 |
| 394503 | 1609427554 | 12/31/2020 3:12:33 PM | 12/31/2020 | 563,381 | 6,983,849 | 2,630,120 | 0 | 5,995,429 | 37,037,018 | 65 | | 469,616 | | 28,766,013 |
| 394504 | 1609427854 | 12/31/2020 3:17:34 PM | 12/31/2020 | 563,385 | 6,983,943 | 2,630,120 | 1 | 5,995,369 | 37,037,083 | 41 | | 469,635 | | 28,766,544 |
| 394505 | 1609428154 | 12/31/2020 3:22:34 PM | 12/31/2020 | 563,397 | 6,984,033 | 2,630,121 | - | 5,995,371 | 37,037,124 | - | | 469,638 | | 28,766,775 |
| 394506 | 1609428454 | 12/31/2020 3:27:34 PM | 12/31/2020 | 563,397 | 6,984,033 | 2,630,121 | 23 | 5,995,371 | 37,037,124 | 1,440 | 516,277,308 | 469,638 | 6,017 | 28,767,711 |
| 394507 | 1609428754 | 12/31/2020 3:32:34 PM | 12/31/2020 | 563,412 | 6,984,229 | 2,630,143 | 6 | 5,996,171 | 37,038,564 | - | | 469,653 | | 28,767,997 |
| 394508 | 1609429054 | 12/31/2020 3:37:34 PM | 12/31/2020 | 563,429 | 6,984,355 | 2,630,149 | 2 | 5,996,152 | 37,038,552 | 101 | | 469,661 | | 28,768,492 |
| 394509 | 1609429354 | 12/31/2020 3:42:34 PM | 12/31/2020 | 563,434 | 6,984,413 | 2,630,151 | 44 | 5,996,161 | 37,038,653 | - | | 469,670 | | 28,768,931 |
| 394510 | 1609429655 | 12/31/2020 3:47:34 PM | 12/31/2020 | 563,438 | 6,984,477 | 2,630,195 | 25 | 5,996,161 | 37,038,653 | 963 | | 469,670 | | 28,768,931 |
| 394511 | 1609429955 | 12/31/2020 3:52:34 PM | 12/31/2020 | 563,451 | 6,984,676 | 2,630,220 | - | 5,996,917 | 37,039,617 | - | | 469,682 | | 28,769,522 |
| 394512 | 1609430255 | 12/31/2020 3:57:34 PM | 12/31/2020 | 563,455 | 6,984,762 | 2,629,734 | 82 | 5,996,920 | 37,006,824 | 4,247 | | 469,684 | | 28,769,802 |
| 394513 | 1609430555 | 12/31/2020 4:02:34 PM | 12/31/2020 | 563,463 | 6,984,912 | 2,629,817 | 32 | 5,996,884 | 37,011,071 | 3,202 | | 469,670 | | 28,770,509 |
| 394514 | 1609430855 | 12/31/2020 4:07:34 PM | 12/31/2020 | 563,466 | 6,984,997 | 2,629,849 | - | 5,996,743 | 37,014,273 | 1,296 | | 469,678 | | 28,770,818 |
| 394515 | 1609431155 | 12/31/2020 4:12:34 PM | 12/31/2020 | 563,481 | 6,985,127 | 2,629,832 | 503 | 5,996,713 | 37,015,569 | 5,738 | | 469,684 | | 28,771,305 |
| 394516 | 1609431455 | 12/31/2020 4:17:34 PM | 12/31/2020 | 563,488 | 6,985,209 | 2,630,335 | 2 | 5,996,726 | 37,021,307 | 4,821 | | 469,691 | 6,027 | 28,771,799 |
| 394517 | 1609431755 | 12/31/2020 4:22:34 PM | 12/31/2020 | 563,494 | 6,985,307 | 2,630,337 | 58 | 5,997,724 | 37,026,128 | - | | 469,698 | | 28,771,799 |
| 394518 | 1609432055 | 12/31/2020 4:27:34 PM | 12/31/2020 | 563,507 | 6,985,520 | 2,630,396 | - | 5,997,734 | 36,999,765 | - | | 469,712 | | 28,772,659 |
| 394519 | 1609432355 | 12/31/2020 4:32:35 PM | 12/31/2020 | 563,507 | 6,985,520 | 2,630,396 | 89 | 5,997,734 | 36,999,765 | - | | 469,712 | | 28,772,659 |
| 394520 | 1609432655 | 12/31/2020 4:37:35 PM | 12/31/2020 | 563,519 | 6,985,763 | 2,630,484 | 3 | 5,997,738 | 36,998,930 | 11,021 | | 469,720 | | 28,773,495 |
| 394521 | 1609432955 | 12/31/2020 4:42:35 PM | 12/31/2020 | 563,530 | 6,986,005 | 2,630,487 | 1 | 5,997,729 | 37,009,950 | 1,449 | | 469,723 | | 28,773,954 |
| 394522 | 1609433255 | 12/31/2020 4:47:35 PM | 12/31/2020 | 563,534 | 6,986,106 | 2,630,488 | 4 | 5,998,951 | 37,011,399 | - | | 469,730 | | 28,774,567 |
| 394523 | 1609433455 | 12/31/2020 4:52:35 PM | 12/31/2020 | 563,542 | 6,986,269 | 2,630,492 | - | 5,998,941 | 37,011,391 | 225 | | 469,740 | | 28,774,871 |
| 394524 | 1609433855 | 12/31/2020 4:57:35 PM | 12/31/2020 | 563,542 | 6,986,269 | 2,630,492 | 6 | 5,998,940 | 37,011,616 | - | | 469,749 | | 28,775,342 |
| 394525 | 1609434155 | 12/31/2020 5:02:35 PM | 12/31/2020 | 563,555 | 6,986,462 | 2,630,498 | - | 5,998,941 | 37,011,616 | - | | 469,749 | | 28,775,715 |
| 394526 | 1609434456 | 12/31/2020 5:07:35 PM | 12/31/2020 | 563,567 | 6,986,702 | 2,630,497 | 7 | 5,998,800 | 37,000,361 | 11,318 | 516,284,952 | 469,759 | 6,040 | 28,776,053 |
| 394527 | 1609434756 | 12/31/2020 5:12:35 PM | 12/31/2020 | 563,574 | 6,986,779 | 2,630,504 | 0 | 5,998,784 | 37,011,678 | 2,235 | | 469,765 | | 28,776,479 |
| 394528 | 1609435056 | 12/31/2020 5:17:35 PM | 12/31/2020 | 563,573 | 6,986,815 | 2,630,504 | 20 | 5,999,648 | 37,013,913 | 65 | | 469,768 | | 28,776,831 |

LBRYnomics Data Excerpt
Table: measurements
Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394529 | 1609435356 | 12/31/2020 5:22:35 PM | 12/31/2020 | 563,582 | 6,987,050 | 2,630,524 | 17 | 5,999,654 | 37,013,978 | 133 | | 469,772 | | 28,777,043 |
| 394530 | 1609435556 | 12/31/2020 5:32:15 PM | 12/31/2020 | 563,590 | 6,987,188 | 2,630,541 | 1 | 5,999,654 | 37,014,112 | - | | 469,780 | | 28,777,475 |
| 394531 | 1609435956 | 12/31/2020 5:32:35 PM | 12/31/2020 | 563,597 | 6,987,307 | 2,630,542 | 23 | 5,999,636 | 37,013,798 | 614 | | 469,787 | | 28,777,851 |
| 394532 | 1609436256 | 12/31/2020 5:37:35 PM | 12/31/2020 | 563,615 | 6,987,420 | 2,630,565 | 110 | 5,999,463 | 37,014,412 | - | | 469,804 | | 28,778,574 |
| 394533 | 1609436556 | 12/31/2020 5:42:36 PM | 12/31/2020 | 563,625 | 6,987,540 | 2,630,675 | 1 | 5,999,438 | 37,011,392 | - | | 469,818 | | 28,779,011 |
| 394534 | 1609436856 | 12/31/2020 5:47:36 PM | 12/31/2020 | 563,626 | 6,987,547 | 2,630,676 | - | 5,999,438 | 37,011,392 | - | | 469,818 | | 28,779,011 |
| 394535 | 1609437156 | 12/31/2020 5:52:36 PM | 12/31/2020 | 563,626 | 6,987,547 | 2,630,676 | - | 5,999,438 | 37,011,392 | - | | 469,818 | | 28,779,011 |
| 394536 | 1609437456 | 12/31/2020 5:57:36 PM | 12/31/2020 | 563,626 | 6,987,547 | 2,630,676 | 50 | 5,999,438 | 37,011,392 | - | 516,292,323 | 469,818 | 6,041 | 28,780,323 |
| 394537 | 1609437756 | 12/31/2020 6:02:36 PM | 12/31/2020 | 563,642 | 6,987,902 | 2,630,726 | 2 | 5,999,901 | 36,993,758 | - | | 469,851 | | 28,780,598 |
| 394538 | 1609438056 | 12/31/2020 6:07:36 PM | 12/31/2020 | 563,666 | 6,988,004 | 2,630,728 | 21 | 5,999,768 | 36,993,615 | 850 | | 469,860 | | 28,781,001 |
| 394539 | 1609438357 | 12/31/2020 6:12:36 PM | 12/31/2020 | 563,677 | 6,988,126 | 2,630,734 | - | 5,999,515 | 36,994,465 | - | | 469,873 | | 28,781,671 |
| 394540 | 1609438657 | 12/31/2020 6:17:36 PM | 12/31/2020 | 563,677 | 6,988,126 | 2,630,749 | 13 | 5,999,515 | 36,994,465 | - | | 469,873 | | 28,782,642 |
| 394541 | 1609438957 | 12/31/2020 6:22:36 PM | 12/31/2020 | 563,700 | 6,988,439 | 2,630,762 | - | 5,999,865 | 36,988,364 | - | | 469,894 | | 28,783,588 |
| 394542 | 1609439257 | 12/31/2020 6:27:36 PM | 12/31/2020 | 563,702 | 6,988,480 | 2,630,762 | 5 | 5,999,805 | 36,980,250 | - | | 469,899 | | 28,784,916 |
| 394543 | 1609439557 | 12/31/2020 6:32:36 PM | 12/31/2020 | 563,715 | 6,988,655 | 2,630,767 | 3 | 5,999,509 | 36,979,769 | - | | 469,909 | | 28,785,307 |
| 394544 | 1609439857 | 12/31/2020 6:37:36 PM | 12/31/2020 | 563,717 | 6,988,727 | 2,630,769 | 3 | 5,999,406 | 36,979,676 | - | | 469,910 | | 28,785,655 |
| 394545 | 1609440157 | 12/31/2020 6:42:36 PM | 12/31/2020 | 563,735 | 6,988,843 | 2,630,773 | 23 | 5,999,211 | 36,979,506 | 900 | | 469,915 | | 28,786,251 |
| 394546 | 1609440457 | 12/31/2020 6:47:36 PM | 12/31/2020 | 563,739 | 6,988,940 | 2,630,795 | - | 5,999,887 | 36,980,405 | - | | 469,942 | 6,041 | 28,786,786 |
| 394547 | 1609440757 | 12/31/2020 6:52:36 PM | 12/31/2020 | 563,744 | 6,989,089 | 2,630,767 | 5 | 5,999,561 | 36,979,773 | - | | 469,943 | | 28,787,548 |
| 394548 | 1609441057 | 12/31/2020 6:57:36 PM | 12/31/2020 | 563,747 | 6,989,160 | 2,630,772 | 15 | 5,999,397 | 36,979,631 | - | | 469,930 | | 28,788,051 |
| 394549 | 1609441357 | 12/31/2020 7:02:37 PM | 12/31/2020 | 563,753 | 6,989,368 | 2,630,787 | - | 5,999,210 | 36,548,239 | 31,078 | | 469,913 | | 28,788,577 |
| 394550 | 1609441657 | 12/31/2020 7:07:37 PM | 12/31/2020 | 563,753 | 6,989,368 | 2,630,787 | 5 | 5,999,047 | 36,979,317 | - | | 469,925 | | 28,789,119 |
| 394551 | 1609441957 | 12/31/2020 7:12:37 PM | 12/31/2020 | 563,767 | 6,989,503 | 2,630,792 | 16 | 5,998,983 | 36,979,268 | 1,034 | | 469,927 | | 28,789,319 |
| 394552 | 1609442257 | 12/31/2020 7:17:37 PM | 12/31/2020 | 563,770 | 6,989,615 | 2,630,808 | 30 | 5,999,764 | 36,980,302 | - | | 469,933 | | 28,789,815 |
| 394553 | 1609442557 | 12/31/2020 7:22:37 PM | 12/31/2020 | 563,787 | 6,989,710 | 2,630,838 | 7 | 5,999,526 | 36,980,081 | - | | 469,943 | | 28,790,495 |
| 394554 | 1609442857 | 12/31/2020 7:27:37 PM | 12/31/2020 | 563,797 | 6,989,775 | 2,630,845 | 2 | 5,999,368 | 36,977,922 | 11 | | 469,947 | | 28,790,915 |
| 394555 | 1609443157 | 12/31/2020 7:32:37 PM | 12/31/2020 | 563,803 | 6,989,913 | 2,630,846 | 8 | 5,999,272 | 36,977,933 | - | | 469,950 | | 28,791,274 |
| 394556 | 1609443458 | 12/31/2020 7:37:37 PM | 12/31/2020 | 563,814 | 6,990,158 | 2,630,854 | 35 | 5,999,078 | 36,977,849 | - | 516,300,240 | 469,967 | 6,040 | 28,792,046 |
| 394557 | 1609443758 | 12/31/2020 7:42:37 PM | 12/31/2020 | 563,822 | 6,990,253 | 2,630,889 | 13 | 5,998,934 | 36,977,750 | - | | 469,974 | | 28,792,538 |
| 394558 | 1609444058 | 12/31/2020 7:47:37 PM | 12/31/2020 | 563,832 | 6,990,433 | 2,630,902 | 21 | 5,998,720 | 36,977,561 | 319 | | 469,984 | | 28,793,431 |
| 394559 | 1609444458 | 12/31/2020 7:52:37 PM | 12/31/2020 | 563,832 | 6,990,433 | 2,630,923 | 1 | 5,999,492 | 36,977,879 | - | | 469,993 | | 28,794,112 |
| 394560 | 1609444658 | 12/31/2020 7:57:37 PM | 12/31/2020 | 563,848 | 6,990,710 | 2,630,925 | 4 | 5,999,345 | 36,968,379 | - | | 469,996 | | 28,794,614 |
| 394561 | 1609444958 | 12/31/2020 8:02:37 PM | 12/31/2020 | 563,856 | 6,990,868 | 2,630,929 | 6 | 5,999,281 | 36,960,319 | 5 | | 470,000 | | 28,795,062 |
| 394562 | 1609445258 | 12/31/2020 8:07:38 PM | 12/31/2020 | 563,862 | 6,990,948 | 2,630,935 | - | 5,999,282 | 36,960,325 | 2,012 | | 470,006 | | 28,795,295 |
| 394563 | 1609445558 | 12/31/2020 8:12:38 PM | 12/31/2020 | 563,872 | 6,991,053 | 2,629,950 | - | 5,999,288 | 36,962,336 | 1,460 | | 470,009 | | 28,795,584 |
| 394564 | 1609445858 | 12/31/2020 8:17:38 PM | 12/31/2020 | 563,886 | 6,991,265 | 2,629,032 | 2 | 5,999,296 | 36,963,054 | - | | 470,009 | | 28,796,073 |
| 394565 | 1609446158 | 12/31/2020 8:22:38 PM | 12/31/2020 | 563,890 | 6,991,389 | 2,629,034 | 24 | 5,999,295 | 36,963,054 | 832 | | 470,016 | | 28,796,427 |
| 394566 | 1609446458 | 12/31/2020 8:27:38 PM | 12/31/2020 | 563,897 | 6,991,544 | 2,629,058 | - | 5,999,282 | 36,963,886 | - | 516,307,065 | 470,022 | 6,038 | 28,797,156 |
| 394567 | 1609446758 | 12/31/2020 8:32:38 PM | 12/31/2020 | 563,913 | 6,991,708 | 2,627,865 | 11 | 6,000,125 | 36,958,018 | 13,990 | | 470,034 | | 28,797,833 |
| 394568 | 1609447058 | 12/31/2020 8:37:38 PM | 12/31/2020 | 563,922 | 6,991,844 | 2,627,875 | 225 | 6,000,100 | 36,972,008 | 1,415 | | 470,054 | | 28,798,104 |
| 394569 | 1609447358 | 12/31/2020 8:42:38 PM | 12/31/2020 | 563,929 | 6,992,074 | 2,628,100 | 172 | 6,000,005 | 36,973,423 | - | | 470,058 | | 28,798,703 |
| 394570 | 1609447658 | 12/31/2020 8:47:38 PM | 12/31/2020 | 563,940 | 6,992,220 | 2,628,272 | 248 | 5,999,986 | 36,873,788 | 3 | | 470,069 | | 28,799,062 |
| 394571 | 1609447959 | 12/31/2020 8:52:38 PM | 12/31/2020 | 563,947 | 6,992,324 | 2,628,520 | 128 | 5,999,989 | 36,873,791 | - | | 470,073 | | 28,799,195 |
| 394572 | 1609448259 | 12/31/2020 8:57:38 PM | 12/31/2020 | 563,952 | 6,992,421 | 2,628,648 | 108 | 5,999,800 | 36,873,691 | - | | 470,079 | | 28,799,852 |
| 394573 | 1609448559 | 12/31/2020 9:02:38 PM | 12/31/2020 | 563,957 | 6,992,534 | 2,628,756 | - | 5,999,756 | 36,873,652 | - | | 470,080 | | 28,799,987 |
| 394574 | 1609448859 | 12/31/2020 9:07:38 PM | 12/31/2020 | 563,957 | 6,992,534 | 2,628,756 | 422 | 5,999,756 | 36,873,652 | 5,326 | | 470,080 | | 28,800,561 |
| 394575 | 1609449159 | 12/31/2020 9:12:38 PM | 12/31/2020 | 563,971 | 6,992,706 | 2,629,178 | 155 | 6,000,458 | 36,878,978 | 1,027 | | 470,099 | | 28,800,906 |
| 394576 | 1609449459 | 12/31/2020 9:17:38 PM | 12/31/2020 | 563,988 | 6,992,983 | 2,629,333 | 4 | 6,000,466 | 36,880,005 | 4,883 | 516,313,890 | 470,106 | 6,068 | 28,801,290 |
| 394577 | 1609449759 | 12/31/2020 9:22:39 PM | 12/31/2020 | 564,000 | 6,993,070 | 2,629,337 | 1 | 6,000,430 | 36,884,888 | - | | 470,107 | | 28,801,528 |
| 394578 | 1609450059 | 12/31/2020 9:27:39 PM | 12/31/2020 | 564,004 | 6,993,104 | 2,629,338 | 4 | 6,000,430 | 36,884,888 | - | | 470,110 | | 28,801,618 |
| 394579 | 1609450339 | 12/31/2020 9:32:39 PM | 12/31/2020 | 564,012 | 6,993,236 | 2,629,342 | - | 6,000,402 | 36,804,869 | - | | 470,114 | | 28,801,953 |
| 394580 | 1609450659 | 12/31/2020 9:37:39 PM | 12/31/2020 | 564,012 | 6,993,236 | 2,629,342 | 67 | 6,000,402 | 36,804,869 | 90,871 | | 470,114 | | 28,802,569 |
| 394581 | 1609450903 | 12/31/2020 9:41:43 PM | 12/31/2020 | 564,036 | 6,993,570 | 2,629,410 | - | 6,001,122 | 36,895,740 | 85,144 | 516,313,890 | 470,123 | 6,070 | 28,802,912 |
| 394582 | 1609451203 | 12/31/2020 9:46:43 PM | 12/31/2020 | 564,037 | 6,993,626 | 2,629,312 | - | 6,001,104 | 36,980,884 | 6,534 | | 470,084 | | 28,803,528 |
| 394583 | 1609451503 | 12/31/2020 9:51:43 PM | 12/31/2020 | 564,044 | 6,993,839 | 2,629,235 | 201 | 6,001,113 | 36,987,418 | - | | 470,084 | | 28,803,779 |
| 394584 | 1609451803 | 12/31/2020 9:56:43 PM | 12/31/2020 | 564,050 | 6,993,932 | 2,629,436 | - | 6,001,111 | 36,987,416 | 7,965 | | 470,094 | | 28,804,058 |
| 394585 | 1609452104 | 12/31/2020 10:01:43 PM | 12/31/2020 | 564,060 | 6,994,059 | 2,629,110 | 5 | 6,001,115 | 36,995,382 | - | | 470,104 | | 28,804,528 |
| 394586 | 1609452404 | 12/31/2020 10:06:43 PM | 12/31/2020 | 564,070 | 6,994,169 | 2,629,115 | 4 | 6,001,097 | 36,994,604 | 56 | | 470,117 | | 28,804,907 |
| 394587 | 1609452704 | 12/31/2020 10:11:43 PM | 12/31/2020 | 564,071 | 6,994,238 | 2,629,118 | - | 6,001,099 | 36,994,660 | - | | 470,119 | | 28,805,086 |
| 394588 | 1609453004 | 12/31/2020 10:16:43 PM | 12/31/2020 | 564,082 | 6,994,353 | 2,629,018 | - | 6,001,868 | 36,965,223 | 14,044 | | 470,130 | | 28,805,498 |
| 394589 | 1609453304 | 12/31/2020 10:21:43 PM | 12/31/2020 | 564,085 | 6,994,476 | 2,628,910 | - | 6,001,870 | 36,979,267 | - | | 470,137 | | 28,805,789 |
| 394590 | 1609453604 | 12/31/2020 10:26:43 PM | 12/31/2020 | 564,085 | 6,994,476 | 2,628,910 | 443 | 6,001,870 | 36,979,267 | - | | 470,137 | | 28,806,648 |
| 394591 | 1609453904 | 12/31/2020 10:31:44 PM | 12/31/2020 | 564,099 | 6,994,683 | 2,629,353 | 90 | 6,001,876 | 36,977,590 | - | 516,322,353 | 470,140 | 6,046 | 28,806,648 |
| 394592 | 1609454204 | 12/31/2020 10:36:44 PM | 12/31/2020 | 564,116 | 6,994,839 | 2,629,443 | 2 | 6,001,838 | 36,977,460 | - | | 470,150 | | 28,807,139 |
| 394593 | 1609454504 | 12/31/2020 10:41:44 PM | 12/31/2020 | 564,117 | 6,994,885 | 2,629,445 | 25 | 6,001,836 | 36,977,240 | - | | 470,151 | | 28,807,275 |
| 394594 | 1609454804 | 12/31/2020 10:46:44 PM | 12/31/2020 | 564,128 | 6,995,119 | 2,629,470 | 4 | 6,001,808 | 36,973,416 | 5 | | 470,157 | | 28,807,433 |
| 394595 | 1609455104 | 12/31/2020 10:51:44 PM | 12/31/2020 | 564,128 | 6,995,170 | 2,629,475 | 35 | 6,001,809 | 36,973,421 | 7,044 | | 470,157 | | 28,807,945 |
| 394596 | 1609455404 | 12/31/2020 10:56:44 PM | 12/31/2020 | 564,141 | 6,995,350 | 2,629,510 | 14 | 6,002,651 | 36,980,465 | - | | 470,164 | | 28,808,440 |
| 394597 | 1609455704 | 12/31/2020 11:01:44 PM | 12/31/2020 | 564,154 | 6,995,476 | 2,629,524 | 12 | 6,002,225 | 36,979,728 | - | | 470,169 | | 28,808,793 |
| 394598 | 1609456005 | 12/31/2020 11:06:44 PM | 12/31/2020 | 564,157 | 6,995,534 | 2,629,536 | 7 | 6,002,271 | 36,979,716 | - | | 470,176 | | 28,808,972 |
| 394599 | 1609456305 | 12/31/2020 11:11:44 PM | 12/31/2020 | 564,161 | 6,995,648 | 2,629,543 | 12 | 6,002,230 | 36,946,560 | 43,327 | | 470,181 | | 28,809,259 |
| 394600 | 1609456605 | 12/31/2020 11:16:44 PM | 12/31/2020 | 564,166 | 6,995,792 | 2,629,555 | 13 | 6,002,157 | 36,989,887 | 99 | | 470,184 | | 28,809,714 |
| 394601 | 1609456905 | 12/31/2020 11:21:44 PM | 12/31/2020 | 564,168 | 6,995,851 | 2,629,567 | 105 | 6,002,130 | 36,989,986 | - | | 470,194 | 6,048 | 28,809,909 |
| 394602 | 1609457205 | 12/31/2020 11:26:44 PM | 12/31/2020 | 564,170 | 6,996,018 | 2,629,672 | 6 | 6,002,092 | 36,949,935 | - | | 470,198 | | 28,810,237 |
| 394603 | 1609457505 | 12/31/2020 11:31:44 PM | 12/31/2020 | 564,180 | 6,996,157 | 2,629,678 | 10 | 6,002,082 | 36,949,930 | 34,241 | | 470,202 | | 28,810,759 |
| 394604 | 1609457805 | 12/31/2020 11:36:44 PM | 12/31/2020 | 564,192 | 6,996,345 | 2,629,688 | - | 6,002,576 | 36,984,171 | - | | 470,205 | | 28,811,086 |

LBRYnomics Data Excerpt

Table: measurements

Shaded Column Headers Represent Columns Added By SEC Staff for Date and Time and Changes in LBC for Claims and Supports on the LBRY Network

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394605 | 1609458105 | 12/31/2020 11:41:44 PM | 12/31/2020 | 564,192 | 6,996,345 | 2,629,688 | 62 | 6,002,576 | 36,984,171 | - | | 470,205 | | | 28,811,086 | |
| 394606 | 1609458405 | 12/31/2020 11:46:44 PM | 12/31/2020 | 564,205 | 6,996,560 | 2,629,750 | 10 | 6,002,331 | 36,837,996 | 147,711 | | 470,211 | | | 28,811,588 | |
| 394607 | 1609458705 | 12/31/2020 11:51:44 PM | 12/31/2020 | 564,210 | 6,996,672 | 2,629,760 | 1 | 6,002,288 | 36,985,708 | 250 | | 470,216 | | | 28,812,047 | |
| 394608 | 1609459005 | 12/31/2020 11:56:44 PM | 12/31/2020 | 564,212 | 6,996,755 | 2,629,761 | - | 6,002,289 | 36,985,958 | - | | 470,219 | | | 28,812,085 | |
| | | | | | | | 699,958 | | | | 61,849,660 | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | 699,598+61,849,660= | 62,549,618 | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | 62,549,618/31= | 2,017,729.60 | | | | | | | |