Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited



**EXHIBIT 167**

| COMPANYNAME | FIRSTNAME | LASTNAME | CREATEDDATE | RESIDENCE_ADDRESS1 | STATEFRE | COUNTRYC | ORDERTYPE | QUOTE | MARKET | QUANTITY_REQUESTED | QUANTITY_FILLED | LIMIT | COMMISSIONPAID | PROCEEDS | OPENED | CLOSED | open_date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7234.617763 | 7234.62 | 0.00000152 | 0.00001099 | 0.01099661 | 01DEC2020:00:08.490 | 01DEC2020:00:08.490 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7234.617763 | 7234.62 | 0.00000152 | 0.00000219 | 0.01099661 | 01DEC2020:00:08.490 | 01DEC2020:00:08.490 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 865.6537389 | 865.65 | 0.02965 | 0.00513332 | 25.66663335 | 01DEC2020:00:17.190 | 01DEC2020:00:17.190 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 865.6537389 | 865.65 | 0.02965 | 0.00513332 | 25.66663335 | 01DEC2020:00:17.190 | 01DEC2020:00:17.190 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7865.415779 | 7865.42 | 0.00000152 | 0.0119543 | 0.0119543 | 01DEC2020:00:25.990 | 01DEC2020:00:25.990 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7865.415779 | 7865.42 | 0.00000152 | 0.00000239 | 0.0119543 | 01DEC2020:00:25.990 | 01DEC2020:00:25.990 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 815.6632909 | 815.66 | 0.02968 | 0.00484177 | 24.20888647 | 01DEC2020:00:27.299 | 01DEC2020:00:27.299 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 815.6632909 | 815.66 | 0.02968 | 0.02420888 | 24.20888647 | 01DEC2020:00:27.299 | 01DEC2020:00:27.299 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1017.746062 | 1017.75 | 0.02968 | 0.0302067 | 30.2067031 | 01DEC2020:00:45.460 | 01DEC2020:00:45.460 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1017.746062 | 1017.75 | 0.02968 | 0.00604134 | 30.2067031 | 01DEC2020:00:45.460 | 01DEC2020:00:45.460 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7105.825781 | 7105.83 | 0.00000152 | 0.0108008 | 0.0108008 | 01DEC2020:00:55.900 | 01DEC2020:00:55.910 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7105.825781 | 7105.83 | 0.00000152 | 0.00000216 | 0.0108008 | 01DEC2020:00:55.900 | 01DEC2020:00:55.910 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 982.5038256 | 982.50 | 0.02967 | 0.0058301 | 29.1508885 | 01DEC2020:01:01.819 | 01DEC2020:01:01.829 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 982.5038256 | 982.50 | 0.02967 | 0.02915088 | 29.1508885 | 01DEC2020:01:01.819 | 01DEC2020:01:01.829 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7997.546258 | 7997.55 | 0.00000152 | 0.00000243 | 0.0121562 | 01DEC2020:01:13.759 | 01DEC2020:01:13.759 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7997.546258 | 7997.55 | 0.00000152 | 0.00001215 | 0.0121562 | 01DEC2020:01:13.759 | 01DEC2020:01:13.759 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 920.9769402 | 920.98 | 0.0297 | 0.0054706 | 27.35301512 | 01DEC2020:01:20.240 | 01DEC2020:01:20.240 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 920.9769402 | 920.98 | 0.0297 | 0.02735301 | 27.35301512 | 01DEC2020:01:20.240 | 01DEC2020:01:20.240 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7473.512331 | 7473.51 | 0.00000152 | 0.0001135 | 0.0113597 | 01DEC2020:01:31.240 | 01DEC2020:01:31.240 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7473.512331 | 7473.51 | 0.00000152 | 0.00000227 | 0.0113597 | 01DEC2020:01:31.240 | 01DEC2020:01:31.240 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 840.653685 | 840.65 | 0.02965 | 0.02492538 | 24.92538385 | 01DEC2020:01:38.680 | 01DEC2020:01:38.680 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 840.653685 | 840.65 | 0.02965 | 0.00498507 | 24.92538385 | 01DEC2020:01:38.680 | 01DEC2020:01:38.680 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7773.97717 | 7773.98 | 0.00000152 | 0.00000302 | 0.0118164 | 01DEC2020:01:49.130 | 01DEC2020:01:49.210 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7773.97717 | 7773.98 | 0.00000152 | 0.0000118 | 0.0118164 | 01DEC2020:01:49.210 | 01DEC2020:01:49.210 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 833.0487301 | 833.05 | 0.0296 | 0.02465824 | 24.65824241 | 01DEC2020:02:02.579 | 01DEC2020:02:02.579 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 833.0487301 | 833.05 | 0.0296 | 0.00493164 | 24.65824241 | 01DEC2020:02:02.579 | 01DEC2020:02:02.579 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6700.74571 | 6700.75 | 0.00000152 | 0.00000203 | 0.0101851 | 01DEC2020:02:15.740 | 01DEC2020:02:15.740 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6700.74571 | 6700.75 | 0.00000152 | 0.00001018 | 0.0101851 | 01DEC2020:02:15.740 | 01DEC2020:02:15.740 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 982.8076001 | 982.81 | 0.02959 | 0.02908127 | 29.08127688 | 01DEC2020:02:29.690 | 01DEC2020:02:29.690 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 982.8076001 | 982.81 | 0.02959 | 0.00581625 | 29.08127688 | 01DEC2020:02:29.680 | 01DEC2020:02:29.690 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6768.972137 | 6768.97 | 0.00000152 | 0.00000205 | 0.0102888 | 01DEC2020:02:33.569 | 01DEC2020:02:33.569 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6768.972137 | 6768.97 | 0.00000152 | 0.00001028 | 0.0102888 | 01DEC2020:02:33.569 | 01DEC2020:02:33.569 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 951.1208626 | 951.12 | 0.0296 | 0.0281531 | 28.1531753 | 01DEC2020:02:48.009 | 01DEC2020:02:48.009 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 951.1208626 | 951.12 | 0.0296 | 0.0056306 | 28.1531753 | 01DEC2020:02:47.960 | 01DEC2020:02:48.009 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7987.583294 | 7987.58 | 0.00000152 | 0.00001214 | 0.0121411 | 01DEC2020:02:59.599 | 01DEC2020:02:59.599 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7987.583294 | 7987.58 | 0.00000152 | 0.00000242 | 0.0121411 | 01DEC2020:02:59.599 | 01DEC2020:02:59.599 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1030.318968 | 1030.32 | 0.02964 | 0.0305386 | 30.53865421 | 01DEC2020:03:12.849 | 01DEC2020:03:12.849 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1030.318968 | 1030.32 | 0.02964 | 0.00610773 | 30.53865421 | 01DEC2020:03:12.839 | 01DEC2020:03:12.849 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 964.3057958 | 964.31 | 0.02964 | 0.0057164 | 28.58203378 | 01DEC2020:03:31.069 | 01DEC2020:03:31.089 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 964.3057958 | 964.31 | 0.02964 | 0.02858202 | 28.58203378 | 01DEC2020:03:31.089 | 01DEC2020:03:31.089 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7893.417087 | 7893.42 | 0.00000152 | 0.00000199 | 0.0119979 | 01DEC2020:03:34.650 | 01DEC2020:03:34.650 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7893.417087 | 7893.42 | 0.00000152 | 0.00000239 | 0.0119979 | 01DEC2020:03:34.650 | 01DEC2020:03:34.650 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 871.1203521 | 871.12 | 0.02962 | 0.0051605 | 25.8025848 | 01DEC2020:03:49.160 | 01DEC2020:03:49.930 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 871.1203521 | 871.12 | 0.02962 | 0.02580258 | 25.8025848 | 01DEC2020:03:49.930 | 01DEC2020:03:49.930 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1017.430521 | 1017.43 | 0.02966 | 0.0060353 | 30.1769892 | 01DEC2020:04:00.319 | 01DEC2020:04:00.319 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1017.430521 | 1017.43 | 0.02966 | 0.03017698 | 30.1769892 | 01DEC2020:04:00.319 | 01DEC2020:04:00.319 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7973.537704 | 7973.54 | 0.00000152 | 0.00000242 | 0.0121197 | 01DEC2020:04:00.599 | 01DEC2020:04:00.619 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7973.537704 | 7973.54 | 0.00000152 | 0.00001211 | 0.0121197 | 01DEC2020:04:00.619 | 01DEC2020:04:00.619 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 953.1305157 | 953.13 | 0.02971 | 0.0056635 | 28.31750762 | 01DEC2020:04:16.789 | 01DEC2020:04:16.789 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 953.1305157 | 953.13 | 0.02971 | 0.0283175 | 28.31750762 | 01DEC2020:04:16.769 | 01DEC2020:04:16.789 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7988.887246 | 7988.89 | 0.00000152 | 0.00001214 | 0.0121441 | 01DEC2020:04:26.410 | 01DEC2020:04:26.410 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7988.887246 | 7988.89 | 0.00000152 | 0.00000242 | 0.0121441 | 01DEC2020:04:26.410 | 01DEC2020:04:26.410 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6156.978367 | 6156.98 | 0.00000152 | 0.00000935 | 0.0093586 | 01DEC2020:04:35.630 | 01DEC2020:04:35.630 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6156.978367 | 6156.98 | 0.00000152 | 0.00000187 | 0.0093586 | 01DEC2020:04:35.630 | 01DEC2020:04:35.630 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 874.6201446 | 874.62 | 0.0296 | 0.0051775 | 25.88875628 | 01DEC2020:04:44.490 | 01DEC2020:04:44.490 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 874.6201446 | 874.62 | 0.0296 | 0.02588756 | 25.88875628 | 01DEC2020:04:44.490 | 01DEC2020:04:44.490 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7776.826808 | 7776.83 | 0.00000152 | 0.00001182 | 0.0118207 | 01DEC2020:05:01.799 | 01DEC2020:05:01.799 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7776.826808 | 7776.83 | 0.00000152 | 0.00000236 | 0.0118207 | 01DEC2020:05:01.799 | 01DEC2020:05:01.799 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 904.1045016 | 904.10 | 0.02955 | 0.0053432 | 26.7162880 | 01DEC2020:05:11.019 | 01DEC2020:05:11.019 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 904.1045016 | 904.10 | 0.02955 | 0.02671628 | 26.7162880 | 01DEC2020:05:11.019 | 01DEC2020:05:11.019 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 876.464818 | 876.46 | 0.02955 | 0.005179 | 25.8995548 | 01DEC2020:05:27.259 | 01DEC2020:05:27.450 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 876.464818 | 876.46 | 0.02955 | 0.02589955 | 25.8995548 | 01DEC2020:05:27.450 | 01DEC2020:05:27.450 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 6918.655623 | 6918.66 | 0.00000152 | 0.00000211 | 0.0105163 | 01DEC2020:05:28.839 | 01DEC2020:05:28.839 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 6918.655623 | 6918.66 | 0.00000152 | 0.00001051 | 0.0105163 | 01DEC2020:05:28.839 | 01DEC2020:05:28.839 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 972.3419892 | 972.34 | 0.02953 | 0.0287132 | 28.71325894 | 01DEC2020:05:45.759 | 01DEC2020:05:45.759 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 972.3419892 | 972.34 | 0.02953 | 0.0057426 | 28.71325894 | 01DEC2020:05:45.759 | 01DEC2020:05:45.759 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 6890.613762 | 6890.61 | 0.00000152 | 0.00000247 | 0.0104737 | 01DEC2020:05:46.299 | 01DEC2020:05:46.299 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 6890.613762 | 6890.61 | 0.00000152 | 0.00001047 | 0.0104737 | 01DEC2020:05:46.299 | 01DEC2020:05:46.299 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 942.314485 | 942.31 | 0.02957 | 0.0278642 | 27.86423931 | 01DEC2020:06:12.259 | 01DEC2020:06:12.259 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 942.314485 | 942.31 | 0.02957 | 0.0057284 | 27.86423931 | 01DEC2020:06:12.259 | 01DEC2020:06:12.259 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6314.215632 | 6314.22 | 0.00000152 | 0.00000191 | 0.0095976 | 01DEC2020:06:14.160 | 01DEC2020:06:14.160 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6314.215632 | 6314.22 | 0.00000152 | 0.00000959 | 0.0095976 | 01DEC2020:06:14.160 | 01DEC2020:06:14.160 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 991.9875928 | 991.99 | 0.02955 | 0.0293132 | 29.31323336 | 01DEC2020:06:28.099 | 01DEC2020:06:28.099 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 991.9875928 | 991.99 | 0.02955 | 0.0058626 | 29.31323336 | 01DEC2020:06:28.099 | 01DEC2020:06:28.099 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 960.9570561 | 960.96 | 0.02953 | 0.0283770 | 28.37706186 | 01DEC2020:06:38.039 | 01DEC2020:06:38.039 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 960.9570561 | 960.96 | 0.02953 | 0.0056754 | 28.37706186 | 01DEC2020:06:38.039 | 01DEC2020:06:38.039 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7444.384772 | 7444.38 | 0.00000152 | 0.00000151 | 0.0113154 | 01DEC2020:06:40.460 | 01DEC2020:06:40.460 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7444.384772 | 7444.38 | 0.00000152 | 0.00000226 | 0.0113154 | 01DEC2020:06:40.460 | 01DEC2020:06:40.460 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 848.4501456 | 848.45 | 0.02954 | 0.0250632 | 25.0632173 | 01DEC2020:06:48.069 | 01DEC2020:06:48.069 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 848.4501456 | 848.45 | 0.02954 | 0.0050126 | 25.0632173 | 01DEC2020:06:48.069 | 01DEC2020:06:48.069 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 970.9732646 | 970.97 | 0.02967 | 0.0057617 | 28.80877676 | 01DEC2020:07:06.589 | 01DEC2020:07:06.589 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 970.9732646 | 970.97 | 0.02967 | 0.0288087 | 28.80877676 | 01DEC2020:07:06.589 | 01DEC2020:07:06.589 | 12/1/2020 |

Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6588.502182 | 6,588.50 | 0.00000152 | 0.00001001 | 0.01001452 | 01DEC2020:00:07:14.589 | 01DEC2020:00:07:14.589 | 12/1/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6588.502182 | 6,588.50 | 0.00000152 | 0.000002 | 0.01001452 | 01DEC2020:00:07:14.589 | 01DEC2020:00:07:14.589 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 865.9174726 | 865.92 | 0.02978 | 0.0357872 | 25.78702233 | 01DEC2020:00:07:30.319 | 01DEC2020:00:07:30.319 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 865.9174726 | 865.92 | 0.02978 | 0.0051574 | 25.78702233 | 01DEC2020:00:07:30.319 | 01DEC2020:00:07:30.319 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 8111.881561 | 8,111.88 | 0.00000152 | 0.00000246 | 0.0123305 | 01DEC2020:00:07:32.039 | 01DEC2020:00:07:32.039 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 8111.881561 | 8,111.88 | 0.00000152 | 0.00001233 | 0.0123305 | 01DEC2020:00:07:32.039 | 01DEC2020:00:07:32.039 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 994.931571 | 994.93 | 0.02959 | 0.005888 | 29.440252 | 01DEC2020:00:07:48.880 | 01DEC2020:00:07:48.880 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 994.931571 | 994.93 | 0.02959 | 0.0294400 | 29.440252 | 01DEC2020:00:07:48.880 | 01DEC2020:00:07:48.880 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6703.357356 | 6,703.36 | 0.00000152 | 0.00000203 | 0.0101891 | 01DEC2020:00:07:58.269 | 01DEC2020:00:07:58.269 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6703.357356 | 6,703.36 | 0.00000152 | 0.00001018 | 0.0101891 | 01DEC2020:00:07:58.269 | 01DEC2020:00:07:58.269 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 936.0541458 | 936.05 | 0.02976 | 0.0055713 | 27.85697137 | 01DEC2020:00:08:06.960 | 01DEC2020:00:08:06.960 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 936.0541458 | 936.05 | 0.02976 | 0.0278569 | 27.85697137 | 01DEC2020:00:08:06.960 | 01DEC2020:00:08:06.960 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 7854.18524 | 7,854.19 | 0.00000152 | 0.0001193 | 0.01193836 | 01DEC2020:00:08:24.339 | 01DEC2020:00:08:24.339 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 7854.18524 | 7,854.19 | 0.00000152 | 0.00000238 | 0.01193836 | 01DEC2020:00:08:24.339 | 01DEC2020:00:08:24.339 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 911.2939937 | 911.29 | 0.02973 | 0.0541855 | 27.09277043 | 01DEC2020:00:08:25.259 | 01DEC2020:00:08:25.259 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 911.2939937 | 911.29 | 0.02973 | 0.0270927 | 27.09277043 | 01DEC2020:00:08:25.259 | 01DEC2020:00:08:25.259 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 1003.767043 | 1,003.77 | 0.02966 | 0.0059543 | 29.77173049 | 01DEC2020:00:08:41.569 | 01DEC2020:00:08:41.569 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 1003.767043 | 1,003.77 | 0.02966 | 0.0297713 | 29.77173049 | 01DEC2020:00:08:41.569 | 01DEC2020:00:08:41.569 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 8110.922771 | 8,110.92 | 0.00000152 | 0.0001232 | 0.0123286 | 01DEC2020:00:08:41.880 | 01DEC2020:00:08:41.880 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 8110.922771 | 8,110.92 | 0.00000152 | 0.00000246 | 0.0123286 | 01DEC2020:00:08:41.880 | 01DEC2020:00:08:41.880 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7968.709161 | 7,968.71 | 0.00000152 | 0.00001211 | 0.0121243 | 01DEC2020:00:08:59.599 | 01DEC2020:00:08:59.599 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7968.709161 | 7,968.71 | 0.00000152 | 0.00000242 | 0.0121243 | 01DEC2020:00:08:59.599 | 01DEC2020:00:08:59.599 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 849.5702658 | 849.57 | 0.02945 | 0.0502196 | 25.01984432 | 01DEC2020:00:09:08.119 | 01DEC2020:00:09:08.119 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 849.5702658 | 849.57 | 0.02945 | 0.0250039 | 25.01984432 | 01DEC2020:00:09:08.119 | 01DEC2020:00:09:08.119 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 1006.303104 | 1,006.30 | 0.02945 | 0.0296356 | 29.635626 | 01DEC2020:00:09:26.670 | 01DEC2020:00:09:26.670 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 1006.303104 | 1,006.30 | 0.02945 | 0.0059712 | 29.6356264 | 01DEC2020:00:09:26.670 | 01DEC2020:00:09:26.670 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 8120.408691 | 8,120.41 | 0.00000152 | 0.00001234 | 0.0123430 | 01DEC2020:00:09:33.880 | 01DEC2020:00:09:33.880 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 8120.408691 | 8,120.41 | 0.00000152 | 0.00000246 | 0.0123430 | 01DEC2020:00:09:33.880 | 01DEC2020:00:09:33.880 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 928.2329988 | 928.23 | 0.02945 | 0.0054672 | 27.33646181 | 01DEC2020:00:09:41.349 | 01DEC2020:00:09:41.349 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 928.2329988 | 928.23 | 0.02945 | 0.0273364 | 27.33646181 | 01DEC2020:00:09:41.430 | 01DEC2020:00:09:41.430 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 7775.06642 | 7,775.07 | 0.00000152 | 0.00000236 | 0.0118181 | 01DEC2020:00:09:51.380 | 01DEC2020:00:09:51.380 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 7775.06642 | 7,775.07 | 0.00000152 | 0.00001181 | 0.0118181 | 01DEC2020:00:09:51.430 | 01DEC2020:00:09:51.430 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 838.7172325 | 838.72 | 0.02945 | 0.0049404 | 24.70022249 | 01DEC2020:00:09:59.869 | 01DEC2020:00:09:59.869 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 838.7172325 | 838.72 | 0.02945 | 0.0247002 | 24.70022249 | 01DEC2020:00:09:59.880 | 01DEC2020:00:09:59.880 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7934.298007 | 7,934.30 | 0.00000152 | 0.00000241 | 0.0120601 | 01DEC2020:00:10:26.849 | 01DEC2020:00:10:26.849 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7934.298007 | 7,934.30 | 0.00000152 | 0.00001206 | 0.0120603 | 01DEC2020:00:10:26.849 | 01DEC2020:00:10:26.849 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7317.720138 | 7,317.72 | 0.00000152 | 0.00000222 | 0.0111293 | 01DEC2020:00:10:52.950 | 01DEC2020:00:10:52.950 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7317.720138 | 7,317.72 | 0.00000152 | 0.00001112 | 0.0111293 | 01DEC2020:00:10:52.950 | 01DEC2020:00:10:52.950 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 813.9564403 | 813.96 | 0.02952 | 0.0048055 | 24.02799411 | 01DEC2020:00:10:58.809 | 01DEC2020:00:10:58.809 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 813.9564403 | 813.96 | 0.02952 | 0.0240279 | 24.02799411 | 01DEC2020:00:10:58.819 | 01DEC2020:00:10:58.819 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 7590.658888 | 7,590.66 | 0.00000152 | 0.00001153 | 0.0115378 | 01DEC2020:00:11:09.769 | 01DEC2020:00:11:09.769 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 7590.658888 | 7,590.66 | 0.00000152 | 0.0000023 | 0.0115378 | 01DEC2020:00:11:09.769 | 01DEC2020:00:11:09.769 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 896.7720787 | 896.77 | 0.02959 | 0.0265354 | 26.5354858 | 01DEC2020:00:11:17.259 | 01DEC2020:00:11:17.259 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 896.7720787 | 896.77 | 0.02959 | 0.0053070 | 26.5354858 | 01DEC2020:00:11:17.230 | 01DEC2020:00:11:17.230 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 6390.666595 | 6,390.67 | 0.00000152 | 0.00000194 | 0.0097138 | 01DEC2020:00:11:27.309 | 01DEC2020:00:11:27.309 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 6390.666595 | 6,390.67 | 0.00000152 | 0.00000971 | 0.0097138 | 01DEC2020:00:11:27.319 | 01DEC2020:00:11:27.319 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 976.737824 | 976.74 | 0.02957 | 0.0228882 | 28.88213745 | 01DEC2020:00:11:44.130 | 01DEC2020:00:11:44.130 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 976.737824 | 976.74 | 0.02957 | 0.0057764 | 28.88213745 | 01DEC2020:00:11:44.130 | 01DEC2020:00:11:44.130 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6833.898867 | 6,833.90 | 0.00000152 | 0.00000207 | 0.0103875 | 01DEC2020:00:11:53.259 | 01DEC2020:00:11:53.259 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6833.898867 | 6,833.90 | 0.00000152 | 0.00001038 | 0.0103875 | 01DEC2020:00:11:53.259 | 01DEC2020:00:11:53.259 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 911.4433064 | 911.44 | 0.02964 | 0.0054030 | 27.01157196 | 01DEC2020:00:12:09.710 | 01DEC2020:00:12:09.710 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 844.8389463 | 844.84 | 0.02967 | 0.0050132 | 25.06637153 | 01DEC2020:00:12:28.819 | 01DEC2020:00:12:28.819 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 844.8389463 | 844.84 | 0.02967 | 0.0250663 | 25.06637153 | 01DEC2020:00:12:28.819 | 01DEC2020:00:12:28.819 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 877.7387178 | 877.74 | 0.02971 | 0.0160776 | 26.0776173 | 01DEC2020:00:12:46.809 | 01DEC2020:00:12:46.809 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 877.7387178 | 877.74 | 0.02971 | 0.0052155 | 26.0776173 | 01DEC2020:00:12:46.809 | 01DEC2020:00:12:46.809 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 916.8984166 | 916.90 | 0.02959 | 0.005426 | 27.13102414 | 01DEC2020:00:13:11.980 | 01DEC2020:00:13:11.980 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 916.8984166 | 916.90 | 0.02959 | 0.0271310 | 27.13102414 | 01DEC2020:00:13:11.980 | 01DEC2020:00:13:11.980 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 1025.640691 | 1,025.64 | 0.02962 | 0.0303794 | 30.37947725 | 01DEC2020:00:13:30.059 | 01DEC2020:00:13:30.059 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 1025.640691 | 1,025.64 | 0.02962 | 0.0060758 | 30.37947725 | 01DEC2020:00:13:30.059 | 01DEC2020:00:13:30.059 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 1029.717243 | 1,029.72 | 0.02965 | 0.0305311 | 30.53111625 | 01DEC2020:00:13:48.650 | 01DEC2020:00:13:48.650 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 1029.717243 | 1,029.72 | 0.02965 | 0.0061062 | 30.53111625 | 01DEC2020:00:13:48.650 | 01DEC2020:00:13:48.650 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 1022.335433 | 1,022.34 | 0.02964 | 0.006060 | 30.30202222 | 01DEC2020:00:14:03.460 | 01DEC2020:00:14:03.460 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 1022.335433 | 1,022.34 | 0.02964 | 0.0303020 | 30.30202222 | 01DEC2020:00:14:03.460 | 01DEC2020:00:14:03.460 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 949.615153 | 949.62 | 0.02966 | 0.0281655 | 28.16558543 | 01DEC2020:00:14:13.710 | 01DEC2020:00:14:13.710 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 949.615153 | 949.62 | 0.02966 | 0.0056331 | 28.16558543 | 01DEC2020:00:14:13.710 | 01DEC2020:00:14:13.710 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 866.699298 | 866.70 | 0.02969 | 0.0257323 | 25.73230215 | 01DEC2020:00:14:32.009 | 01DEC2020:00:14:32.009 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 866.699298 | 866.70 | 0.02969 | 0.0051464 | 25.73230215 | 01DEC2020:00:14:32.009 | 01DEC2020:00:14:32.009 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 888.6254695 | 888.63 | 0.02949 | 0.0052411 | 26.20556745 | 01DEC2020:00:14:58.539 | 01DEC2020:00:14:58.539 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 888.6254695 | 888.63 | 0.02949 | 0.0262058 | 26.20556745 | 01DEC2020:00:14:58.539 | 01DEC2020:00:14:58.539 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 828.8568918 | 828.86 | 0.02961 | 0.0245424 | 24.54245256 | 01DEC2020:00:15:15.559 | 01DEC2020:00:15:15.559 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 828.8568918 | 828.86 | 0.02961 | 0.0049084 | 24.54245256 | 01DEC2020:00:15:15.559 | 01DEC2020:00:15:15.559 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 976.0436851 | 976.04 | 0.02961 | 0.0057801 | 28.90065351 | 01DEC2020:00:15:33.980 | 01DEC2020:00:15:33.980 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 976.0436851 | 976.04 | 0.02961 | 0.0289006 | 28.90065351 | 01DEC2020:00:15:33.980 | 01DEC2020:00:15:33.980 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 1019.967929 | 1,019.97 | 0.02961 | 0.0060402 | 30.20125038 | 01DEC2020:00:15:52.390 | 01DEC2020:00:15:52.390 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 1019.967929 | 1,019.97 | 0.02961 | 0.0302012 | 30.20125038 | 01DEC2020:00:15:52.390 | 01DEC2020:00:15:52.390 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 871.3877336 | 871.39 | 0.02958 | 0.0257756 | 25.77564916 | 01DEC2020:00:16:02.569 | 01DEC2020:00:16:02.569 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 871.3877336 | 871.39 | 0.02958 | 0.0051551 | 25.77564916 | 01DEC2020:00:16:02.569 | 01DEC2020:00:16:02.569 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 897.6177353 | 897.62 | 0.02968 | 0.0053282 | 26.64123828 | 01DEC2020:00:16:18.730 | 01DEC2020:00:16:18.730 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 897.6177353 | 897.62 | 0.02968 | 0.0266412 | 26.64123828 | 01DEC2020:00:16:18.730 | 01DEC2020:00:16:18.730 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 955.3979551 | 955.40 | 0.02965 | 0.0056655 | 28.32754936 | 01DEC2020:00:16:37.309 | 01DEC2020:00:16:37.309 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 955.3979551 | 955.40 | 0.02965 | 0.0283275 | 28.32754936 | 01DEC2020:00:16:37.309 | 01DEC2020:00:16:37.309 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 1010.124634 | 1,010.12 | 0.0296 | 0.0298996 | 29.89968917 | 01DEC2020:00:17:03.700 | 01DEC2020:00:17:03.700 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 1010.124634 | 1,010.12 | 0.0296 | 0.0059799 | 29.89968917 | 01DEC2020:00:17:03.700 | 01DEC2020:00:17:03.700 | 12/1/2020 |

**Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020**
Columns hidden or redacted to protect PII and not relevant to which the excerpt is cited

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 840.0980047 | 840.10 | 0.0296 | 0.00497338 | 24.86690093 | 01DEC2020:00:17:29.430 | 01DEC2020:00:17:29.430 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 840.0980047 | 840.10 | 0.0296 | 0.0248669 | 24.86690093 | 01DEC2020:01:29.430 | 01DEC2020:01:29.430 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1025.51097 | 1,025.55 | 0.02966 | 0.03041784 | 30.41784554 | 01DEC2020:00:17:47.950 | 01DEC2020:00:17:47.950 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1025.551097 | 1,025.55 | 0.02966 | 0.0608356 | 30.41784554 | 01DEC2020:00:17:47.950 | 01DEC2020:00:17:47.950 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1003.619747 | 1,003.62 | 0.0296 | 0.02970714 | 29.70714451 | 01DEC2020:00:18:14.420 | 01DEC2020:00:18:14.420 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1003.619747 | 1,003.62 | 0.0296 | 0.00594142 | 29.70714451 | 01DEC2020:00:18:14.420 | 01DEC2020:00:18:14.420 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 833.8275047 | 833.83 | 0.02964 | 0.02471464 | 24.71464724 | 01DEC2020:00:18:39.819 | 01DEC2020:00:18:39.819 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 833.8275047 | 833.83 | 0.02964 | 0.00494292 | 24.71464724 | 01DEC2020:00:18:39.809 | 01DEC2020:00:18:39.809 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1013.809964 | 1,013.81 | 0.02967 | 0.00601594 | 30.07974163 | 01DEC2020:00:19:06.680 | 01DEC2020:00:19:06.680 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1013.809964 | 1,013.81 | 0.02967 | 0.03007974 | 30.07974163 | 01DEC2020:00:19:06.680 | 01DEC2020:00:19:06.680 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 962.8954684 | 962.90 | 0.02965 | 0.00570997 | 28.54985063 | 01DEC2020:00:19:24.839 | 01DEC2020:00:19:24.839 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 962.8954684 | 962.90 | 0.02965 | 0.02854985 | 28.54985063 | 01DEC2020:00:19:24.839 | 01DEC2020:00:19:24.839 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 832.7858383 | 832.79 | 0.02968 | 0.00494341 | 24.71708368 | 01DEC2020:00:19:53.230 | 01DEC2020:00:19:53.230 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 832.7858383 | 832.79 | 0.02968 | 0.02471708 | 24.71708368 | 01DEC2020:00:19:53.230 | 01DEC2020:00:19:53.230 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 978.8939033 | 978.89 | 0.02971 | 0.00581658 | 29.08293786 | 01DEC2020:00:20:21.400 | 01DEC2020:00:20:21.400 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 978.8939033 | 978.89 | 0.02971 | 0.02908293 | 29.08293786 | 01DEC2020:00:20:21.569 | 01DEC2020:00:20:21.569 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 979.9376675 | 979.94 | 0.02973 | 0.0058267 | 29.13354685 | 01DEC2020:00:20:47.230 | 01DEC2020:00:20:47.230 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 979.9376675 | 979.94 | 0.02973 | 0.02913354 | 29.13354685 | 01DEC2020:00:20:47.230 | 01DEC2020:00:20:47.230 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 817.0212655 | 817.02 | 0.02965 | 0.02423285 | 24.23285073 | 01DEC2020:01:06.759 | 01DEC2020:01:06.759 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 891.5396731 | 891.54 | 0.02971 | 0.00529752 | 26.48764368 | 01DEC2020:01:16.900 | 01DEC2020:01:16.900 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 891.5396731 | 891.54 | 0.02971 | 0.02648764 | 26.48764368 | 01DEC2020:01:16.900 | 01DEC2020:01:16.900 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 852.0043082 | 852.00 | 0.02969 | 0.025296 | 25.29600791 | 01DEC2020:01:35.390 | 01DEC2020:01:35.390 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1022.561413 | 1,022.56 | 0.02958 | 0.00302473 | 30.24736659 | 01DEC2020:01:51.970 | 01DEC2020:01:51.970 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1022.561413 | 1,022.56 | 0.02958 | 0.00604947 | 30.24736659 | 01DEC2020:01:51.970 | 01DEC2020:01:51.970 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 849.0327999 | 849.03 | 0.02973 | 0.00504834 | 25.24174 | 01DEC2020:02:18.900 | 01DEC2020:02:18.900 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 849.0327999 | 849.03 | 0.02973 | 0.02524174 | 25.24174514 | 01DEC2020:02:18.920 | 01DEC2020:02:18.920 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1001.732849 | 1,001.73 | 0.02973 | 0.0059563 | 29.78151759 | 01DEC2020:02:36.950 | 01DEC2020:02:36.950 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1001.732849 | 1,001.73 | 0.02973 | 0.02978151 | 29.78151759 | 01DEC2020:02:36.970 | 01DEC2020:02:36.970 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 933.7570227 | 933.76 | 0.02981 | 0.00556705 | 27.83529684 | 01DEC2020:04:35.170 | 01DEC2020:04:35.170 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 933.7570227 | 933.76 | 0.02981 | 0.02783529 | 27.83529684 | 01DEC2020:04:35.170 | 01DEC2020:04:35.170 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 987.1131651 | 987.11 | 0.02979 | 0.00588122 | 29.40610118 | 01DEC2020:05:10.670 | 01DEC2020:05:10.670 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 987.1131651 | 987.11 | 0.02979 | 0.0294061 | 29.40610118 | 01DEC2020:05:10.670 | 01DEC2020:05:10.670 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 831.1772743 | 831.18 | 0.02981 | 0.00247739 | 24.77739454 | 01DEC2020:05:28.779 | 01DEC2020:05:28.779 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 831.1772743 | 831.18 | 0.02981 | 0.00495547 | 24.77739454 | 01DEC2020:05:28.779 | 01DEC2020:05:28.779 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1018.545245 | 1,018.55 | 0.02981 | 0.00303628 | 30.36283374 | 01DEC2020:05:47.339 | 01DEC2020:05:47.339 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1018.545245 | 1,018.55 | 0.02981 | 0.00607256 | 30.36283374 | 01DEC2020:05:47.339 | 01DEC2020:05:47.339 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 953.6354377 | 953.64 | 0.02979 | 0.00568175 | 28.40879968 | 01DEC2020:06:13.109 | 01DEC2020:06:13.109 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 953.6354377 | 953.64 | 0.02979 | 0.02840879 | 28.40879968 | 01DEC2020:06:13.109 | 01DEC2020:06:13.109 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 929.1743255 | 929.17 | 0.02982 | 0.00270797 | 27.70797838 | 01DEC2020:06:39.789 | 01DEC2020:06:39.789 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 929.1743255 | 929.17 | 0.02982 | 0.00554159 | 27.70797838 | 01DEC2020:06:39.789 | 01DEC2020:06:39.789 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 867.5708206 | 867.57 | 0.0298 | 0.00258536 | 25.85361045 | 01DEC2020:06:58.190 | 01DEC2020:06:58.190 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 867.5708206 | 867.57 | 0.0298 | 0.00517072 | 25.85361045 | 01DEC2020:06:58.190 | 01DEC2020:06:58.190 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 845.7765145 | 845.78 | 0.02979 | 0.00521958 | 25.19568236 | 01DEC2020:07:14.970 | 01DEC2020:07:14.970 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 845.7765145 | 845.78 | 0.02979 | 0.02519568 | 25.19568236 | 01DEC2020:07:14.970 | 01DEC2020:07:14.970 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 813.7270559 | 813.73 | 0.02979 | 0.00484818 | 24.24092899 | 01DEC2020:07:34.970 | 01DEC2020:07:34.970 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 813.7270559 | 813.73 | 0.02979 | 0.02424092 | 24.24092899 | 01DEC2020:07:34.970 | 01DEC2020:07:34.970 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 960.9086921 | 960.91 | 0.02979 | 0.00572509 | 28.62546993 | 01DEC2020:07:53.440 | 01DEC2020:07:53.440 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 960.9086921 | 960.91 | 0.02979 | 0.02862546 | 28.62546993 | 01DEC2020:07:53.440 | 01DEC2020:07:53.440 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 960.6720145 | 960.67 | 0.0298 | 0.005725 | 28.62802603 | 01DEC2020:08:18.950 | 01DEC2020:08:18.950 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 960.6720145 | 960.67 | 0.0298 | 0.02862803 | 28.62802603 | 01DEC2020:08:18.950 | 01DEC2020:08:18.950 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 926.3695563 | 926.37 | 0.02984 | 0.00764286 | 27.64286755 | 01DEC2020:08:37.109 | 01DEC2020:08:37.109 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 926.3695563 | 926.37 | 0.02984 | 0.00552857 | 27.64286755 | 01DEC2020:08:37.089 | 01DEC2020:08:37.089 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 956.4380112 | 956.44 | 0.02981 | 0.00570228 | 28.51141711 | 01DEC2020:09:03.549 | 01DEC2020:09:03.549 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 956.4380112 | 956.44 | 0.02981 | 0.02851141 | 28.51141711 | 01DEC2020:09:03.559 | 01DEC2020:09:03.559 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 900.5710803 | 900.57 | 0.02985 | 0.02688204 | 26.88204674 | 01DEC2020:09:29.640 | 01DEC2020:09:29.640 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 900.5710803 | 900.57 | 0.02985 | 0.005376 | 26.88204674 | 01DEC2020:09:29.640 | 01DEC2020:09:29.640 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 839.3300502 | 839.33 | 0.0298 | 0.0050024 | 25.0120349 | 01DEC2020:09:47.890 | 01DEC2020:09:47.890 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 839.3300502 | 839.33 | 0.0298 | 0.02501203 | 25.0120349 | 01DEC2020:09:47.890 | 01DEC2020:09:47.890 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1013.973118 | 1,013.97 | 0.02983 | 0.0060493 | 30.24681809 | 01DEC2020:00:21.549 | 01DEC2020:00:21.549 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1013.973118 | 1,013.97 | 0.02983 | 0.03024681 | 30.24681809 | 01DEC2020:00:21.549 | 01DEC2020:00:21.549 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 975.9464288 | 975.95 | 0.02984 | 0.0291224 | 29.12224143 | 01DEC2020:00:48.059 | 01DEC2020:00:48.059 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 975.9464288 | 975.95 | 0.02984 | 0.00582444 | 29.12224143 | 01DEC2020:00:48.059 | 01DEC2020:00:48.059 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 964.3700799 | 964.37 | 0.02985 | 0.00575728 | 28.78646488 | 01DEC2020:01:06.440 | 01DEC2020:01:06.440 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 964.3700799 | 964.37 | 0.02985 | 0.02878644 | 28.78646488 | 01DEC2020:01:06.440 | 01DEC2020:01:06.440 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 993.5076447 | 993.51 | 0.02984 | 0.02964626 | 29.64626831 | 01DEC2020:01:31.029 | 01DEC2020:01:31.029 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 993.5076447 | 993.51 | 0.02984 | 0.00592925 | 29.64626831 | 01DEC2020:01:31.019 | 01DEC2020:01:31.019 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 891.7115671 | 891.71 | 0.02983 | 0.0265997 | 26.5997560 | 01DEC2020:01:57.769 | 01DEC2020:01:57.769 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 891.7115671 | 891.71 | 0.02983 | 0.00531995 | 26.5997560 | 01DEC2020:01:57.769 | 01DEC2020:01:57.769 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 892.7723139 | 892.77 | 0.02985 | 0.0264455 | 26.64925356 | 01DEC2020:02:30.730 | 01DEC2020:02:30.730 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 892.7723139 | 892.77 | 0.02985 | 0.00532985 | 26.64925356 | 01DEC2020:02:30.730 | 01DEC2020:02:30.730 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 990.9266055 | 990.93 | 0.02984 | 0.02956024 | 29.56024 | 01DEC2020:02:57.450 | 01DEC2020:02:57.450 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 990.9266055 | 990.93 | 0.02984 | 0.00591384 | 29.56024 | 01DEC2020:02:57.440 | 01DEC2020:02:57.440 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 908.1255684 | 908.13 | 0.0298 | 0.02706214 | 27.06214193 | 01DEC2020:03:16.269 | 01DEC2020:03:16.269 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 908.1255684 | 908.13 | 0.0298 | 0.00541242 | 27.06214193 | 01DEC2020:03:16.269 | 01DEC2020:03:16.269 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1001.414695 | 1,001.41 | 0.02981 | 0.02985217 | 29.85217204 | 01DEC2020:03:40.529 | 01DEC2020:03:40.529 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1001.414695 | 1,001.41 | 0.02981 | 0.00597043 | 29.85217204 | 01DEC2020:03:40.529 | 01DEC2020:03:40.529 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 922.6787654 | 922.68 | 0.02981 | 0.02750505 | 27.50505399 | 01DEC2020:03:58.950 | 01DEC2020:03:58.950 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 922.6787654 | 922.68 | 0.02981 | 0.00550101 | 27.50505399 | 01DEC2020:03:58.950 | 01DEC2020:03:58.950 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 998.4328415 | 998.43 | 0.02982 | 0.00595465 | 29.77326733 | 01DEC2020:04:25.960 | 01DEC2020:04:25.960 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 998.4328415 | 998.43 | 0.02982 | 0.02977326 | 29.77326733 | 01DEC2020:04:25.950 | 01DEC2020:04:25.950 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 927.1902933 | 927.19 | 0.02978 | 0.00552234 | 27.61172693 | 01DEC2020:04:40.309 | 01DEC2020:04:40.309 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 927.1902933 | 927.19 | 0.02978 | 0.02761172 | 27.61172693 | 01DEC2020:04:40.309 | 01DEC2020:04:40.309 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 852.6792336 | 852.68 | 0.02986 | 0.025461 | 25.46100191 | 01DEC2020:00:34:58.799 | 01DEC2020:00:34:58.799 | 12/1/2020 |

**Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020**
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 852.6793336 | 852.68 | 0.02986 | 0.0050922 | 25.46100191 | 01DEC2020:00:34:58.779 | 01DEC2020:00:34:58.799 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 920.7512015 | 920.75 | 0.02981 | 0.00548951 | 27.44759331 | 01DEC2020:00:35:16.859 | 01DEC2020:00:35:16.880 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 920.7512015 | 920.75 | 0.02981 | 0.02744759 | 27.44759331 | 01DEC2020:00:35:16.880 | 01DEC2020:00:35:16.880 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 837.5923082 | 837.59 | 0.02985 | 0.02500213 | 25.0021304 | 01DEC2020:00:35:36.690 | 01DEC2020:00:35:36.690 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 837.5923082 | 837.59 | 0.02985 | 0.00500042 | 25.0021304 | 01DEC2020:00:35:36.470 | 01DEC2020:00:35:36.690 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 891.1433948 | 891.14 | 0.0298 | 0.00531121 | 26.55607316 | 01DEC2020:00:35:52.190 | 01DEC2020:00:35:52.190 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 891.1433948 | 891.14 | 0.0298 | 0.0265560 | 26.55607316 | 01DEC2020:00:35:52.190 | 01DEC2020:00:35:52.190 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 945.8349346 | 945.83 | 0.02985 | 0.02823317 | 28.23317279 | 01DEC2020:00:36:12.220 | 01DEC2020:00:36:12.240 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 945.8349346 | 945.83 | 0.02985 | 0.00564663 | 28.23317279 | 01DEC2020:00:36:12.220 | 01DEC2020:00:36:12.240 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 828.7936174 | 828.79 | 0.02984 | 0.0247312 | 24.73120154 | 01DEC2020:00:36:30.450 | 01DEC2020:00:36:30.450 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 828.7936174 | 828.79 | 0.02984 | 0.00494624 | 24.73120154 | 01DEC2020:00:36:30.450 | 01DEC2020:00:36:30.450 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1016.894646 | 1,016.89 | 0.0298 | 0.03030346 | 30.30346046 | 01DEC2020:00:36:55.089 | 01DEC2020:00:36:55.089 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1016.894646 | 1,016.89 | 0.0298 | 0.00606069 | 30.30346046 | 01DEC2020:00:36:55.079 | 01DEC2020:00:36:55.089 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1024.462008 | 1,024.46 | 0.02987 | 0.00612013 | 30.60068016 | 01DEC2020:00:37:13.640 | 01DEC2020:00:37:13.640 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1024.462008 | 1,024.46 | 0.02987 | 0.03060068 | 30.60068016 | 01DEC2020:00:37:13.640 | 01DEC2020:00:37:13.640 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 887.1763285 | 887.18 | 0.02987 | 0.00529999 | 26.49995693 | 01DEC2020:00:37:40.130 | 01DEC2020:00:37:40.130 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 887.1763285 | 887.18 | 0.02987 | 0.02649995 | 26.49995693 | 01DEC2020:00:37:40.130 | 01DEC2020:00:37:40.130 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 950.837753 | 950.84 | 0.02984 | 0.00567459 | 28.37299854 | 01DEC2020:00:38:04.750 | 01DEC2020:00:38:04.880 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 950.837753 | 950.84 | 0.02984 | 0.02837299 | 28.37299854 | 01DEC2020:00:38:04.880 | 01DEC2020:00:38:04.880 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 861.7286843 | 861.73 | 0.02984 | 0.00514279 | 25.71398393 | 01DEC2020:00:38:31.240 | 01DEC2020:00:38:31.250 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 861.7286843 | 861.73 | 0.02984 | 0.02571398 | 25.71398393 | 01DEC2020:00:38:31.250 | 01DEC2020:00:38:31.250 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 851.5217534 | 851.52 | 0.02985 | 0.02541792 | 25.41792433 | 01DEC2020:00:38:49.440 | 01DEC2020:00:38:49.440 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 851.5217534 | 851.52 | 0.02985 | 0.00508358 | 25.41792433 | 01DEC2020:00:38:49.420 | 01DEC2020:00:38:49.440 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 994.5666442 | 994.57 | 0.02972 | 0.0059117 | 29.5585206 | 01DEC2020:00:39:04.079 | 01DEC2020:00:39:04.079 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 994.5666442 | 994.57 | 0.02972 | 0.02955852 | 29.5585206 | 01DEC2020:00:39:04.079 | 01DEC2020:00:39:04.079 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 924.1691242 | 924.17 | 0.02975 | 0.02749403 | 27.49403144 | 01DEC2020:00:39:22.279 | 01DEC2020:00:39:22.279 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 924.1691242 | 924.17 | 0.02975 | 0.0054988 | 27.49403144 | 01DEC2020:00:39:22.269 | 01DEC2020:00:39:22.279 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 821.4913721 | 821.49 | 0.02967 | 0.02437364 | 24.37364901 | 01DEC2020:00:39:41.000 | 01DEC2020:00:39:41.000 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 821.4913721 | 821.49 | 0.02967 | 0.00487472 | 24.37364901 | 01DEC2020:00:39:40.990 | 01DEC2020:00:39:41.000 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 972.8148576 | 972.81 | 0.02974 | 0.0057863 | 28.93151386 | 01DEC2020:00:40:14.740 | 01DEC2020:00:40:14.990 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 972.8148576 | 972.81 | 0.02974 | 0.02893151 | 28.93151386 | 01DEC2020:00:40:14.990 | 01DEC2020:00:40:14.990 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 859.5173528 | 859.52 | 0.02967 | 0.0255018 | 25.50187985 | 01DEC2020:00:40:33.710 | 01DEC2020:00:40:33.710 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 859.5173528 | 859.52 | 0.02967 | 0.00510037 | 25.50187985 | 01DEC2020:00:40:33.710 | 01DEC2020:00:40:33.710 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 936.5168135 | 936.52 | 0.02979 | 0.0055797 | 27.89883587 | 01DEC2020:00:40:52.130 | 01DEC2020:00:40:52.140 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 936.5168135 | 936.52 | 0.02979 | 0.02789883 | 27.89883587 | 01DEC2020:00:40:52.140 | 01DEC2020:00:40:52.140 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 816.8015948 | 816.80 | 0.0297 | 0.0048518 | 24.25900736 | 01DEC2020:00:41:16.670 | 01DEC2020:00:41:16.690 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 816.8015948 | 816.80 | 0.0297 | 0.024259 | 24.25900736 | 01DEC2020:00:41:16.690 | 01DEC2020:00:41:16.690 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 925.6992253 | 925.70 | 0.02974 | 0.00550605 | 27.53029496 | 01DEC2020:00:41:43.440 | 01DEC2020:00:41:43.440 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 925.6992253 | 925.70 | 0.02974 | 0.02753029 | 27.53029496 | 01DEC2020:00:41:43.440 | 01DEC2020:00:41:43.440 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 926.2343676 | 926.23 | 0.0297 | 0.0275091 | 27.50916071 | 01DEC2020:00:42:02.099 | 01DEC2020:00:42:02.099 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 926.2343676 | 926.23 | 0.0297 | 0.00550183 | 27.50916071 | 01DEC2020:00:42:02.079 | 01DEC2020:00:42:02.099 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 917.34198 | 917.34 | 0.02962 | 0.00543433 | 27.17166944 | 01DEC2020:00:42:17.500 | 01DEC2020:00:42:17.500 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 917.34198 | 917.34 | 0.02962 | 0.02717166 | 27.17166944 | 01DEC2020:00:42:17.500 | 01DEC2020:00:42:17.500 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 873.4436259 | 873.44 | 0.02963 | 0.0051760 | 25.88013463 | 01DEC2020:00:42:36.019 | 01DEC2020:00:42:36.019 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 873.4436259 | 873.44 | 0.02963 | 0.02588013 | 25.88013463 | 01DEC2020:00:42:36.019 | 01DEC2020:00:42:36.019 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 911.0121309 | 911.01 | 0.02978 | 0.00542598 | 27.12994125 | 01DEC2020:00:42:54.299 | 01DEC2020:00:42:54.299 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 911.0121309 | 911.01 | 0.02978 | 0.02712994 | 27.12994125 | 01DEC2020:00:42:54.299 | 01DEC2020:00:42:54.299 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 925.7372653 | 925.74 | 0.02975 | 0.00275406 | 27.54068364 | 01DEC2020:00:43:13.019 | 01DEC2020:00:43:13.019 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 925.7372653 | 925.74 | 0.02975 | 0.00550813 | 27.54068364 | 01DEC2020:00:43:13.019 | 01DEC2020:00:43:13.019 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1020.086609 | 1,020.09 | 0.02961 | 0.00604095 | 30.2047645 | 01DEC2020:00:43:29.670 | 01DEC2020:00:43:29.779 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1020.086609 | 1,020.09 | 0.02961 | 0.03020476 | 30.2047645 | 01DEC2020:00:43:29.779 | 01DEC2020:00:43:29.779 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 996.2329069 | 996.23 | 0.02969 | 0.02957815 | 29.5781515 | 01DEC2020:00:43:48.240 | 01DEC2020:00:43:48.240 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 996.2329069 | 996.23 | 0.02969 | 0.00591563 | 29.5781515 | 01DEC2020:00:43:48.240 | 01DEC2020:00:43:48.240 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 981.8090698 | 981.81 | 0.02966 | 0.0291204 | 29.12045701 | 01DEC2020:00:44:14.599 | 01DEC2020:00:44:14.599 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 981.8090698 | 981.81 | 0.02966 | 0.00582409 | 29.12045701 | 01DEC2020:00:44:14.599 | 01DEC2020:00:44:14.599 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 939.7872889 | 939.79 | 0.02971 | 0.00558421 | 27.92108035 | 01DEC2020:00:44:30.390 | 01DEC2020:00:44:30.390 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 939.7872889 | 939.79 | 0.02971 | 0.02792108 | 27.92108035 | 01DEC2020:00:44:30.410 | 01DEC2020:00:44:30.410 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 932.6465245 | 932.65 | 0.02971 | 0.00554178 | 27.70892824 | 01DEC2020:00:44:48.680 | 01DEC2020:00:44:48.680 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 932.6465245 | 932.65 | 0.02971 | 0.02770892 | 27.70892824 | 01DEC2020:00:44:48.680 | 01DEC2020:00:44:48.680 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 845.7171028 | 845.72 | 0.02976 | 0.0151685 | 25.16854098 | 01DEC2020:00:45:15.349 | 01DEC2020:00:45:15.349 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 845.7171028 | 845.72 | 0.02976 | 0.0050337 | 25.16854098 | 01DEC2020:00:45:15.329 | 01DEC2020:00:45:15.349 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 939.3000028 | 939.30 | 0.02961 | 0.02781267 | 27.81267608 | 01DEC2020:00:45:40.269 | 01DEC2020:00:45:40.269 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 939.3000028 | 939.30 | 0.02961 | 0.00556253 | 27.81267608 | 01DEC2020:00:45:40.260 | 01DEC2020:00:45:40.269 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1010.298473 | 1,010.30 | 0.02973 | 0.03003617 | 30.03617359 | 01DEC2020:00:45:58.660 | 01DEC2020:00:45:58.660 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1010.298473 | 1,010.30 | 0.02973 | 0.00600723 | 30.03617359 | 01DEC2020:00:45:58.640 | 01DEC2020:00:45:58.660 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1020.991016 | 1,020.99 | 0.02956 | 0.03018049 | 30.18049496 | 01DEC2020:00:46:08.549 | 01DEC2020:00:46:08.549 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1020.991016 | 1,020.99 | 0.02956 | 0.00603609 | 30.18049496 | 01DEC2020:00:46:08.549 | 01DEC2020:00:46:08.549 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 833.668363 | 833.67 | 0.02964 | 0.0247099 | 24.70993028 | 01DEC2020:00:46:27.240 | 01DEC2020:00:46:27.240 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 833.668363 | 833.67 | 0.02964 | 0.00494198 | 24.70993028 | 01DEC2020:00:46:27.240 | 01DEC2020:00:46:27.240 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 843.7048147 | 843.70 | 0.02961 | 0.02498209 | 24.98209956 | 01DEC2020:00:46:52.569 | 01DEC2020:00:46:52.569 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 843.7048147 | 843.70 | 0.02961 | 0.00499641 | 24.98209956 | 01DEC2020:00:46:52.569 | 01DEC2020:00:46:52.569 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 975.9950857 | 976.00 | 0.02966 | 0.0057862 | 28.94813288 | 01DEC2020:00:47:10.740 | 01DEC2020:00:47:10.740 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 975.9950857 | 976.00 | 0.02966 | 0.02894813 | 28.94813288 | 01DEC2020:00:47:10.740 | 01DEC2020:00:47:10.740 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 828.1474123 | 828.15 | 0.02943 | 0.02438065 | 24.38065981 | 01DEC2020:00:47:29.769 | 01DEC2020:00:47:29.769 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 899.8071422 | 899.81 | 0.02945 | 0.02649932 | 26.49932033 | 01DEC2020:00:47:44.130 | 01DEC2020:00:47:44.130 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 899.8071422 | 899.81 | 0.02945 | 0.0052998 | 26.49932033 | 01DEC2020:00:47:44.130 | 01DEC2020:00:47:44.130 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1026.409453 | 1,026.41 | 0.02945 | 0.00604553 | 30.22774839 | 01DEC2020:00:48:02.549 | 01DEC2020:00:48:02.549 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1026.409453 | 1,026.41 | 0.02945 | 0.03022775 | 30.22774839 | 01DEC2020:00:48:02.549 | 01DEC2020:00:48:02.549 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 962.5499634 | 962.55 | 0.02945 | 0.02834706 | 28.34706423 | 01DEC2020:00:48:12.470 | 01DEC2020:00:48:12.470 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 962.5499634 | 962.55 | 0.02945 | 0.00566041 | 28.34706423 | 01DEC2020:00:48:12.470 | 01DEC2020:00:48:12.470 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1018.851657 | 1,018.85 | 0.02945 | 0.0300051 | 30.00518129 | 01DEC2020:00:48:39.369 | 01DEC2020:00:48:39.369 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1018.851657 | 1,018.85 | 0.02945 | 0.00600103 | 30.00518129 | 01DEC2020:00:48:39.369 | 01DEC2020:00:48:39.369 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 829.4111192 | 829.41 | 0.0294 | 0.00487693 | 24.3846869 | 01DEC2020:00:49:03.930 | 01DEC2020:00:49:03.940 | 12/1/2020 |

**Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020**
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| Company | First | Last | DOB | | State | Country | Order | Cur1 | Cur2 | Amount | Price | Rate | Fee | Total | Timestamp1 | Timestamp2 | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 829.4111192 | 829.41 | 0.0294 | 0.02438468 | 24.3846869 | 01DEC2020:00:49:03.940 | 01DEC2020:00:49:03.940 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 864.8488127 | 864.85 | 0.02943 | 0.0050905 | 25.45250055 | 01DEC2020:00:49:14.099 | 01DEC2020:00:49:14.099 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 864.8488127 | 864.85 | 0.02943 | 0.0254525 | 25.45250055 | 01DEC2020:00:49:14.099 | 01DEC2020:00:49:14.099 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 833.9808255 | 833.98 | 0.02952 | 0.02461911 | 24.61911396 | 01DEC2020:00:49:32.569 | 01DEC2020:00:49:32.569 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 833.9808255 | 833.98 | 0.02952 | 0.00492382 | 24.61911396 | 01DEC2020:00:49:32.569 | 01DEC2020:00:49:32.569 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 899.2522224 | 899.25 | 0.02964 | 0.01665383 | 26.65383587 | 01DEC2020:00:49:42.660 | 01DEC2020:00:49:42.660 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 899.2522224 | 899.25 | 0.02964 | 0.0053076 | 26.65383587 | 01DEC2020:00:49:42.660 | 01DEC2020:00:49:42.660 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 862.8283261 | 862.83 | 0.02959 | 0.02553109 | 25.53109016 | 01DEC2020:00:49:57.910 | 01DEC2020:00:49:57.910 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 862.8283261 | 862.83 | 0.02959 | 0.00510621 | 25.53109016 | 01DEC2020:00:49:57.910 | 01DEC2020:00:49:57.910 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 905.3703712 | 905.37 | 0.02958 | 0.0267808 | 26.78085558 | 01DEC2020:00:50:08.400 | 01DEC2020:00:50:08.400 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 905.3703712 | 905.37 | 0.02958 | 0.00535617 | 26.78085558 | 01DEC2020:00:50:08.380 | 01DEC2020:00:50:08.380 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 931.9598645 | 931.96 | 0.02964 | 0.00552465 | 27.62329038 | 01DEC2020:00:50:26.510 | 01DEC2020:00:50:26.510 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 931.9598645 | 931.96 | 0.02964 | 0.02762329 | 27.62329038 | 01DEC2020:00:50:26.519 | 01DEC2020:00:50:26.519 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 817.8208824 | 817.82 | 0.02954 | 0.02415842 | 24.15842886 | 01DEC2020:00:50:45.269 | 01DEC2020:00:50:45.269 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 817.8208824 | 817.82 | 0.02954 | 0.00505705 | 24.15842886 | 01DEC2020:00:50:45.269 | 01DEC2020:00:50:45.269 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 853.9443325 | 853.94 | 0.02961 | 0.02528529 | 25.2852916 | 01DEC2020:01:00:24.040 | 01DEC2020:01:00:24.040 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 853.9443325 | 853.94 | 0.02961 | 0.00505705 | 25.2852916 | 01DEC2020:01:00:24.040 | 01DEC2020:01:00:24.040 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 973.9460977 | 973.95 | 0.02962 | 0.00576965 | 28.84828341 | 01DEC2020:01:20:31.0019 | 01DEC2020:01:20:289 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 973.9460977 | 973.95 | 0.02962 | 0.02884828 | 28.84828341 | 01DEC2020:01:20:289 | 01DEC2020:01:20:289 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 1007.608581 | 1,007.61 | 0.02962 | 0.02984536 | 29.84536617 | 01DEC2020:01:47:069 | 01DEC2020:01:47:069 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1007.608581 | 1,007.61 | 0.02962 | 0.00596907 | 29.84536617 | 01DEC2020:01:47:069 | 01DEC2020:01:47:069 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 837.0866171 | 837.09 | 0.02951 | 0.02470242 | 24.70242607 | 01DEC2020:02:10.930 | 01DEC2020:02:10.930 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 837.0866171 | 837.09 | 0.02951 | 0.00494048 | 24.70242607 | 01DEC2020:02:10.930 | 01DEC2020:02:10.930 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 845.5993727 | 845.60 | 0.02953 | 0.01497054 | 24.97054947 | 01DEC2020:02:29.160 | 01DEC2020:02:29.160 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 845.5993727 | 845.60 | 0.02953 | 0.0049941 | 24.97054947 | 01DEC2020:02:29.150 | 01DEC2020:02:29.150 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 836.1616944 | 836.16 | 0.02955 | 0.00494171 | 24.70857806 | 01DEC2020:02:47.400 | 01DEC2020:02:47.400 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 836.1616944 | 836.16 | 0.02955 | 0.02470858 | 24.70857806 | 01DEC2020:02:47.440 | 01DEC2020:02:47.440 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 973.0645066 | 973.06 | 0.02966 | 0.02886109 | 28.86109326 | 01DEC2020:03:12.539 | 01DEC2020:03:12.539 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 973.0645066 | 973.06 | 0.02966 | 0.00577221 | 28.86109326 | 01DEC2020:03:12.539 | 01DEC2020:03:12.539 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 1010.976785 | 1,010.98 | 0.02968 | 0.03000579 | 30.00579097 | 01DEC2020:03:39.569 | 01DEC2020:03:39.569 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1010.976785 | 1,010.98 | 0.02968 | 0.00600115 | 30.00579097 | 01DEC2020:03:39.569 | 01DEC2020:03:39.569 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 1020.222473 | 1,020.22 | 0.0296 | 0.03019858 | 30.19858528 | 01DEC2020:03:57.970 | 01DEC2020:03:57.970 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1020.222473 | 1,020.22 | 0.0296 | 0.00603971 | 30.19858528 | 01DEC2020:03:57.960 | 01DEC2020:03:57.960 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 887.8942738 | 887.89 | 0.02965 | 0.00526521 | 26.32606521 | 01DEC2020:04:13.079 | 01DEC2020:04:13.099 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 887.8942738 | 887.89 | 0.02965 | 0.02632606 | 26.32606521 | 01DEC2020:04:13.099 | 01DEC2020:04:13.099 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 821.7260617 | 821.73 | 0.02969 | 0.01439704 | 24.39704677 | 01DEC2020:04:31.289 | 01DEC2020:04:31.289 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 821.7260617 | 821.73 | 0.02969 | 0.0048794 | 24.39704677 | 01DEC2020:04:31.260 | 01DEC2020:04:31.260 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 1001.000141 | 1,001.00 | 0.02965 | 0.00593593 | 29.67965416 | 01DEC2020:04:49.710 | 01DEC2020:04:49.710 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1001.000141 | 1,001.00 | 0.02965 | 0.02967965 | 29.67965416 | 01DEC2020:04:49.710 | 01DEC2020:04:49.710 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 896.2834944 | 896.28 | 0.02968 | 0.02660169 | 26.60169411 | 01DEC2020:05:07.910 | 01DEC2020:05:07.910 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 896.2834944 | 896.28 | 0.02968 | 0.00532033 | 26.60169411 | 01DEC2020:05:07.910 | 01DEC2020:05:07.910 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 859.2911884 | 859.29 | 0.02957 | 0.00508184 | 25.40924044 | 01DEC2020:05:33.009 | 01DEC2020:05:33.009 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 859.2911884 | 859.29 | 0.02957 | 0.02540924 | 25.40924044 | 01DEC2020:05:33.009 | 01DEC2020:05:33.009 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 954.2116123 | 954.21 | 0.02981 | 0.02844504 | 28.44504816 | 01DEC2020:05:59.650 | 01DEC2020:05:59.650 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 954.2116123 | 954.21 | 0.02981 | 0.005689 | 28.44504816 | 01DEC2020:05:59.650 | 01DEC2020:05:59.650 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 961.6834222 | 961.68 | 0.02979 | 0.02864854 | 28.64854914 | 01DEC2020:06:18.119 | 01DEC2020:06:18.119 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 961.6834222 | 961.68 | 0.02979 | 0.0057297 | 28.64854914 | 01DEC2020:06:18.139 | 01DEC2020:06:18.119 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 822.9192981 | 822.92 | 0.0298 | 0.02452299 | 24.52299508 | 01DEC2020:06:33.650 | 01DEC2020:06:33.650 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 822.9192981 | 822.92 | 0.0298 | 0.00490459 | 24.52299508 | 01DEC2020:06:33.650 | 01DEC2020:06:33.650 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 860.9184889 | 860.92 | 0.02981 | 0.00513279 | 25.66398015 | 01DEC2020:06:51.980 | 01DEC2020:06:51.980 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 860.9184889 | 860.92 | 0.02981 | 0.02566398 | 25.66398015 | 01DEC2020:06:52.730 | 01DEC2020:06:52.730 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 969.7534543 | 969.75 | 0.02985 | 0.0057892 | 28.94714061 | 01DEC2020:07:19.410 | 01DEC2020:07:19.410 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 969.7534543 | 969.75 | 0.02985 | 0.02894714 | 28.94714061 | 01DEC2020:07:19.410 | 01DEC2020:07:19.410 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 979.1197223 | 979.12 | 0.02982 | 0.00549632 | 29.19735011 | 01DEC2020:07:33.910 | 01DEC2020:07:33.910 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 979.1197223 | 979.12 | 0.02982 | 0.02919735 | 29.19735011 | 01DEC2020:07:33.910 | 01DEC2020:07:33.910 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 882.735876 | 882.74 | 0.02978 | 0.00525757 | 26.28787438 | 01DEC2020:07:52.509 | 01DEC2020:07:52.509 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 882.735876 | 882.74 | 0.02978 | 0.02628787 | 26.28787438 | 01DEC2020:07:52.509 | 01DEC2020:07:52.509 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 871.2726989 | 871.27 | 0.02983 | 0.02599006 | 25.9900646 | 01DEC2020:08:10.539 | 01DEC2020:08:10.539 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 871.2726989 | 871.27 | 0.02983 | 0.00519801 | 25.9900646 | 01DEC2020:08:10.539 | 01DEC2020:08:10.539 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 1016.40871 | 1,016.41 | 0.02986 | 0.00606099 | 30.34996409 | 01DEC2020:08:29.019 | 01DEC2020:08:29.039 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1016.40871 | 1,016.41 | 0.02986 | 0.03034996 | 30.34996409 | 01DEC2020:08:29.039 | 01DEC2020:08:29.039 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 834.4614921 | 834.46 | 0.02983 | 0.01248108 | 24.89198631 | 01DEC2020:08:54.460 | 01DEC2020:08:54.460 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 834.4614921 | 834.46 | 0.02983 | 0.00497839 | 24.89198631 | 01DEC2020:08:54.460 | 01DEC2020:08:54.460 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 851.0120617 | 851.01 | 0.02983 | 0.0050773 | 25.3856898 | 01DEC2020:09:21.049 | 01DEC2020:09:21.049 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 851.0120617 | 851.01 | 0.02983 | 0.02538568 | 25.3856898 | 01DEC2020:09:21.049 | 01DEC2020:09:21.049 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 949.6432149 | 949.64 | 0.02985 | 0.00566936 | 28.34684996 | 01DEC2020:09:54.839 | 01DEC2020:09:54.839 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 949.6432149 | 949.64 | 0.02985 | 0.02834685 | 28.34684996 | 01DEC2020:09:54.839 | 01DEC2020:09:54.839 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 914.419128 | 914.42 | 0.02985 | 0.00545908 | 27.29541097 | 01DEC2020:01:01.299 | 01DEC2020:01:01.299 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 914.419128 | 914.42 | 0.02985 | 0.02729541 | 27.29541097 | 01DEC2020:01:01.299 | 01DEC2020:01:01.299 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 930.4076486 | 930.41 | 0.02984 | 0.02776336 | 27.76336423 | 01DEC2020:01:47.869 | 01DEC2020:01:47.869 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 930.4076486 | 930.41 | 0.02984 | 0.00555267 | 27.76336423 | 01DEC2020:01:47.869 | 01DEC2020:01:47.869 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 1032.720393 | 1,032.72 | 0.02985 | 0.00616534 | 30.82670374 | 01DEC2020:01:02.430 | 01DEC2020:01:02.450 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1032.720393 | 1,032.72 | 0.02985 | 0.0308267 | 30.82670374 | 01DEC2020:01:02.450 | 01DEC2020:01:02.450 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 932.5045166 | 932.50 | 0.0298 | 0.02778863 | 27.78863459 | 01DEC2020:01:13.619 | 01DEC2020:01:13.619 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 932.5045166 | 932.50 | 0.0298 | 0.00777863 | 27.78863459 | 01DEC2020:01:13.619 | 01DEC2020:01:13.619 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 931.2743415 | 931.27 | 0.02984 | 0.00555784 | 27.78922634 | 01DEC2020:01:40.519 | 01DEC2020:01:40.519 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 931.2743415 | 931.27 | 0.02984 | 0.02778923 | 27.78922634 | 01DEC2020:01:40.519 | 01DEC2020:01:40.519 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 871.3721644 | 871.37 | 0.02982 | 0.00519686 | 25.98431794 | 01DEC2020:01:05.160 | 01DEC2020:01:05.160 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 871.3721644 | 871.37 | 0.02982 | 0.02598432 | 25.98431794 | 01DEC2020:01:05.160 | 01DEC2020:01:05.160 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_BUY | USDT | LBC | 1023.207273 | 1,023.21 | 0.02981 | 0.00610036 | 30.50180889 | 01DEC2020:01:23.849 | 01DEC2020:01:23.849 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1023.207273 | 1,023.21 | 0.02981 | 0.03050181 | 30.50180889 | 01DEC2020:01:23.849 | 01DEC2020:01:23.849 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2000 | | MA | USA | LIMIT_SELL | USDT | LBC | 856.2064666 | 856.21 | 0.02984 | 0.0051098 | 25.54920096 | 01DEC2020:01:50.430 | 01DEC2020:01:50.430 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 856.2064666 | 856.21 | 0.02984 | 0.0255492 | 25.54920096 | 01DEC2020:01:50.430 | 01DEC2020:01:50.430 | 12/1/2020 |

**Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020**
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| Entity | First | Last | Date | | State | Country | Type | Cur1 | Cur2 | Qty | Price | Rate | Commission | Total | Opened | Closed | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 924.3159619 | 924.32 | 0.02985 | 0.02759083 | 27.59083146 | 01DEC2020:01:03:15.839 | 01DEC2020:01:03:15.839 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 924.3159619 | 924.32 | 0.02985 | 0.00551816 | 27.59083146 | 01DEC2020:01:03:15.819 | 01DEC2020:01:03:15.839 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 951.0126133 | 951.01 | 0.02981 | 0.00384968 | 28.349686 | 01DEC2020:01:03:42.339 | 01DEC2020:01:03:42.339 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 951.0126133 | 951.01 | 0.02981 | 0.00566993 | 28.349686 | 01DEC2020:01:03:42.319 | 01DEC2020:01:03:42.339 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 914.70386 | 914.70 | 0.02978 | 0.00544797 | 27.23988172 | 01DEC2020:01:04:00.480 | 01DEC2020:01:04:00.480 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 914.70386 | 914.70 | 0.02978 | 0.00723988 | 27.23988172 | 01DEC2020:01:04:00.480 | 01DEC2020:01:04:00.480 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 820.040273 | 820.04 | 0.02983 | 0.0244618 | 24.46180117 | 01DEC2020:01:04:25.509 | 01DEC2020:01:04:25.509 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 820.042673 | 820.04 | 0.02983 | 0.00489236 | 24.46180117 | 01DEC2020:01:04:25.509 | 01DEC2020:01:04:25.509 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 899.5092735 | 899.51 | 0.02983 | 0.00283236 | 26.83236162 | 01DEC2020:01:04:52.960 | 01DEC2020:01:04:52.960 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 899.5092735 | 899.51 | 0.02983 | 0.00536647 | 26.83236162 | 01DEC2020:01:04:52.960 | 01DEC2020:01:04:52.960 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 922.9282732 | 922.93 | 0.0299 | 0.00551911 | 27.59555536 | 01DEC2020:01:05:11.380 | 01DEC2020:01:05:11.380 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 922.9282732 | 922.93 | 0.0299 | 0.00759555 | 27.59555536 | 01DEC2020:01:05:11.380 | 01DEC2020:01:05:11.380 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1022.15634 | 1,022.16 | 0.02981 | 0.00609409 | 30.47048031 | 01DEC2020:01:05:26.700 | 01DEC2020:01:05:26.700 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1022.156334 | 1,022.16 | 0.02981 | 0.00407048 | 30.47048031 | 01DEC2020:01:05:26.700 | 01DEC2020:01:05:26.700 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 937.6093024 | 937.61 | 0.02987 | 0.00560127 | 28.00638986 | 01DEC2020:01:05:53.099 | 01DEC2020:01:05:53.099 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 937.6093024 | 937.61 | 0.02987 | 0.00280638 | 28.00638986 | 01DEC2020:01:05:53.099 | 01DEC2020:01:05:53.099 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 814.805605 | 814.81 | 0.02981 | 0.02428935 | 24.28935509 | 01DEC2020:01:06:19.839 | 01DEC2020:01:06:19.839 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 814.8056053 | 814.81 | 0.02981 | 0.00485787 | 24.28935509 | 01DEC2020:01:06:19.839 | 01DEC2020:01:06:19.839 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 8135.259287 | 8,135.26 | 0.00000152 | 0.00000247 | 0.01236559 | 01DEC2020:01:06:39.509 | 01DEC2020:01:06:39.529 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 8135.259287 | 8,135.26 | 0.00000152 | 0.00001236 | 0.01236559 | 01DEC2020:01:06:39.529 | 01DEC2020:01:06:39.529 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 974.2834862 | 974.28 | 0.02974 | 0.00575503 | 28.97519088 | 01DEC2020:01:06:43.319 | 01DEC2020:01:06:43.319 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 974.2834862 | 974.28 | 0.02974 | 0.02897519 | 28.97519088 | 01DEC2020:01:06:43.319 | 01DEC2020:01:06:43.319 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 848.5216801 | 848.52 | 0.03001 | 0.00509282 | 25.46413561 | 01DEC2020:01:07:01.680 | 01DEC2020:01:07:01.680 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 848.5216801 | 848.52 | 0.03001 | 0.01546413 | 25.46413561 | 01DEC2020:01:07:01.680 | 01DEC2020:01:07:01.680 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6250.440647 | 6,250.44 | 0.00000154 | 0.00000192 | 0.00962567 | 01DEC2020:01:07:16.369 | 01DEC2020:01:07:16.369 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6250.440647 | 6,250.44 | 0.00000154 | 0.00000962 | 0.00962567 | 01DEC2020:01:07:16.369 | 01DEC2020:01:07:16.369 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 943.0833691 | 943.08 | 0.0303 | 0.02857542 | 28.57542608 | 01DEC2020:01:07:21.490 | 01DEC2020:01:07:21.490 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 943.0833691 | 943.08 | 0.0303 | 0.00571508 | 28.57542608 | 01DEC2020:01:07:21.480 | 01DEC2020:01:07:21.490 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 897.017269 | 897.02 | 0.03015 | 0.02704507 | 27.04507066 | 01DEC2020:01:07:36.559 | 01DEC2020:01:07:36.559 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 897.017269 | 897.02 | 0.03015 | 0.00540901 | 27.04507066 | 01DEC2020:01:07:36.559 | 01DEC2020:01:07:36.559 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7549.155714 | 7,549.16 | 0.00000154 | 0.00000232 | 0.01162569 | 01DEC2020:01:07:42.539 | 01DEC2020:01:07:42.539 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7549.155714 | 7,549.16 | 0.00000154 | 0.00001162 | 0.01162569 | 01DEC2020:01:07:42.539 | 01DEC2020:01:07:42.539 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 834.7898074 | 834.79 | 0.02986 | 0.02492682 | 24.92682364 | 01DEC2020:01:07:55.029 | 01DEC2020:01:07:55.029 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 834.7898074 | 834.79 | 0.02986 | 0.00498536 | 24.92682364 | 01DEC2020:01:07:55.029 | 01DEC2020:01:07:55.029 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1024.84261 | 1,024.85 | 0.02989 | 0.0306321 | 30.63271452 | 01DEC2020:01:08:21.819 | 01DEC2020:01:08:21.819 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1024.848261 | 1,024.85 | 0.02989 | 0.00612654 | 30.63271452 | 01DEC2020:01:08:21.819 | 01DEC2020:01:08:21.819 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 892.0520463 | 892.05 | 0.02984 | 0.00532376 | 26.61883306 | 01DEC2020:01:08:46.349 | 01DEC2020:01:08:46.349 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 892.0520463 | 892.05 | 0.02984 | 0.02661883 | 26.61883306 | 01DEC2020:01:08:46.349 | 01DEC2020:01:08:46.349 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7987.519955 | 7,987.52 | 0.00000154 | 0.0000123 | 0.01230078 | 01DEC2020:01:09:01.680 | 01DEC2020:01:09:01.680 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7987.519955 | 7,987.52 | 0.00000154 | 0.00000246 | 0.01230078 | 01DEC2020:01:09:01.680 | 01DEC2020:01:09:01.680 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1016.90077 | 1,016.90 | 0.02986 | 0.00607293 | 30.36465659 | 01DEC2020:01:09:04.920 | 01DEC2020:01:09:04.920 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1016.900773 | 1,016.90 | 0.02986 | 0.00364656 | 30.36465659 | 01DEC2020:01:09:04.920 | 01DEC2020:01:09:04.920 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6441.189271 | 6,441.19 | 0.00000154 | 0.00000198 | 0.00991943 | 01DEC2020:01:09:19.430 | 01DEC2020:01:09:19.430 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6441.189271 | 6,441.19 | 0.00000154 | 0.00000991 | 0.00991943 | 01DEC2020:01:09:19.430 | 01DEC2020:01:09:19.430 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 954.3901027 | 954.39 | 0.02988 | 0.00570343 | 28.51717626 | 01DEC2020:01:09:23.240 | 01DEC2020:01:09:23.279 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 954.3901027 | 954.39 | 0.02988 | 0.02851717 | 28.51717626 | 01DEC2020:01:09:23.279 | 01DEC2020:01:09:23.279 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7476.23873 | 7,476.24 | 0.00000154 | 0.00001151 | 0.01151340 | 01DEC2020:01:09:45.210 | 01DEC2020:01:09:45.210 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7476.238737 | 7,476.24 | 0.00000154 | 0.0000023 | 0.01151340 | 01DEC2020:01:09:45.210 | 01DEC2020:01:09:45.210 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 865.7680894 | 865.77 | 0.02992 | 0.0259037 | 25.90378123 | 01DEC2020:01:09:46.960 | 01DEC2020:01:09:46.960 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 865.7680894 | 865.77 | 0.02992 | 0.00518075 | 25.90378123 | 01DEC2020:01:09:46.960 | 01DEC2020:01:09:46.960 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 861.4000028 | 861.40 | 0.02999 | 0.01583338 | 25.83338608 | 01DEC2020:01:10:05.200 | 01DEC2020:01:10:05.200 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 861.4000028 | 861.40 | 0.02999 | 0.00516667 | 25.83338608 | 01DEC2020:01:10:05.200 | 01DEC2020:01:10:05.200 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7200.881428 | 7,200.88 | 0.00000154 | 0.00001108 | 0.01108935 | 01DEC2020:01:10:11.839 | 01DEC2020:01:10:11.839 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7200.881428 | 7,200.88 | 0.00000154 | 0.00000221 | 0.01108935 | 01DEC2020:01:10:11.839 | 01DEC2020:01:10:11.839 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 973.6645007 | 973.66 | 0.03009 | 0.00585951 | 29.29756482 | 01DEC2020:01:10:31.529 | 01DEC2020:01:10:31.529 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 973.6645007 | 973.66 | 0.03009 | 0.02929756 | 29.29756482 | 01DEC2020:01:10:31.529 | 01DEC2020:01:10:31.529 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6731.977589 | 6,731.98 | 0.00000154 | 0.00000207 | 0.01036724 | 01DEC2020:01:10:37.980 | 01DEC2020:01:10:37.980 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6731.977589 | 6,731.98 | 0.00000154 | 0.00001036 | 0.01036724 | 01DEC2020:01:10:37.980 | 01DEC2020:01:10:37.980 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 819.0512584 | 819.05 | 0.02998 | 0.00491103 | 24.55515672 | 01DEC2020:01:10:42.009 | 01DEC2020:01:10:42.039 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 819.0512584 | 819.05 | 0.02998 | 0.02455156 | 24.55515672 | 01DEC2020:01:10:42.039 | 01DEC2020:01:10:42.039 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7648.969368 | 7,648.97 | 0.00000154 | 0.00011177 | 0.01177941 | 01DEC2020:01:10:55.420 | 01DEC2020:01:10:55.420 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7648.969368 | 7,648.97 | 0.00000154 | 0.00000235 | 0.01177941 | 01DEC2020:01:10:55.420 | 01DEC2020:01:10:55.420 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 928.1529888 | 928.15 | 0.03012 | 0.00795596 | 27.95596802 | 01DEC2020:01:11:05.890 | 01DEC2020:01:11:05.890 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 928.1529888 | 928.15 | 0.03012 | 0.00559119 | 27.95596802 | 01DEC2020:01:11:05.869 | 01DEC2020:01:11:05.890 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7173.967641 | 7,173.97 | 0.00000154 | 0.00000104 | 0.01104791 | 01DEC2020:01:11:13.750 | 01DEC2020:01:11:13.750 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7173.967641 | 7,173.97 | 0.00000154 | 0.00000022 | 0.01104791 | 01DEC2020:01:11:13.750 | 01DEC2020:01:11:13.750 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 839.8888134 | 839.89 | 0.02993 | 0.00502757 | 25.13787218 | 01DEC2020:01:11:24.390 | 01DEC2020:01:11:24.390 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 839.8888134 | 839.89 | 0.02993 | 0.02513787 | 25.13787218 | 01DEC2020:01:11:24.390 | 01DEC2020:01:11:24.390 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7781.748293 | 7,781.75 | 0.00000154 | 0.0000023 | 0.01198389 | 01DEC2020:01:11:39.500 | 01DEC2020:01:11:39.500 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7781.748293 | 7,781.75 | 0.00000154 | 0.00001198 | 0.01198389 | 01DEC2020:01:11:39.500 | 01DEC2020:01:11:39.500 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 822.6688907 | 822.67 | 0.03 | 0.00493601 | 24.68006672 | 01DEC2020:01:11:42.460 | 01DEC2020:01:11:42.460 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 822.6688907 | 822.67 | 0.03 | 0.01468006 | 24.68006672 | 01DEC2020:01:11:42.460 | 01DEC2020:01:11:42.460 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 6370.7134 | 6,370.71 | 0.00000154 | 0.00000196 | 0.00981089 | 01DEC2020:01:11:56.950 | 01DEC2020:01:11:56.950 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6370.7134 | 6,370.71 | 0.00000154 | 0.00000981 | 0.00981089 | 01DEC2020:01:11:56.950 | 01DEC2020:01:11:56.950 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 933.0111489 | 933.01 | 0.03012 | 0.02810292 | 28.10229518 | 01DEC2020:01:12:08.789 | 01DEC2020:01:12:08.789 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 933.0111489 | 933.01 | 0.03012 | 0.00562045 | 28.10229518 | 01DEC2020:01:12:08.700 | 01DEC2020:01:12:08.789 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7463.556855 | 7,463.56 | 0.00000154 | 0.00001149 | 0.01149387 | 01DEC2020:01:12:24.069 | 01DEC2020:01:12:24.069 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7463.556855 | 7,463.56 | 0.00000154 | 0.00001149 | 0.01149387 | 01DEC2020:01:12:24.069 | 01DEC2020:01:12:24.069 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1008.883691 | 1,008.88 | 0.02992 | 0.0301858 | 30.18580004 | 01DEC2020:01:12:27.119 | 01DEC2020:01:12:27.119 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1008.883691 | 1,008.88 | 0.02992 | 0.00603716 | 30.18580004 | 01DEC2020:01:12:27.119 | 01DEC2020:01:12:27.119 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7459.196135 | 7,459.20 | 0.00000154 | 0.0000114 | 0.01148716 | 01DEC2020:01:12:33.279 | 01DEC2020:01:12:33.279 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7459.196135 | 7,459.20 | 0.00000154 | 0.00001148 | 0.01148716 | 01DEC2020:01:12:33.279 | 01DEC2020:01:12:33.279 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1015.247178 | 1,015.25 | 0.03007 | 0.03052848 | 30.52848265 | 01DEC2020:01:12:45.309 | 01DEC2020:01:12:45.309 | 12/1/2020 |

**Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020**
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| Company | First | Last | Date | State | Country | Type | Cur | LBC | Amt | Amt2 | Price | Price2 | Value | Timestamp1 | Timestamp2 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 1015.247178 | 1,015.25 | 0.03007 | 0.00610569 | 30.52848265 | 01DEC2020:01:12:45.210 | 01DEC2020:01:12:45.309 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7262.017133 | 7,262.02 | 0.0000154 | 0.00000223 | 0.011835 | 01DEC2020:01:12:51.039 | 01DEC2020:01:12:51.059 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7262.017133 | 7,262.02 | 0.0000154 | 0.00001118 | 0.011835 | 01DEC2020:01:12:51.059 | 01DEC2020:01:12:51.099 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7568.937436 | 7,568.94 | 0.00000154 | 0.00001165 | 0.0116616 | 01DEC2020:01:13:00.250 | 01DEC2020:01:13:00.250 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7568.937436 | 7,568.94 | 0.00000154 | 0.00000233 | 0.0116616 | 01DEC2020:01:13:00.250 | 01DEC2020:01:13:00.250 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 820.8900711 | 820.89 | 0.02994 | 0.01457744 | 24.57744872 | 01DEC2020:01:13:09.890 | 01DEC2020:01:13:09.890 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 820.8900711 | 820.89 | 0.02994 | 0.00491548 | 24.57744872 | 01DEC2020:01:13:09.869 | 01DEC2020:01:13:09.890 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7049.44565 | 7,049.45 | 0.00000154 | 0.00000217 | 0.0108561 | 01DEC2020:01:13:27.140 | 01DEC2020:01:13:27.150 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7049.44565 | 7,049.45 | 0.00000154 | 0.00001081 | 0.0108561 | 01DEC2020:01:13:27.150 | 01DEC2020:01:13:27.150 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 814.033282 | 814.03 | 0.02994 | 0.00487443 | 24.37215185 | 01DEC2020:01:13:28.980 | 01DEC2020:01:13:29.000 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 814.033282 | 814.03 | 0.02994 | 0.02437215 | 24.37215185 | 01DEC2020:01:13:29.000 | 01DEC2020:01:13:29.000 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 941.3471784 | 941.35 | 0.03007 | 0.0283063 | 28.30630965 | 01DEC2020:01:13:39.089 | 01DEC2020:01:13:39.089 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 941.3471784 | 941.35 | 0.03007 | 0.00566126 | 28.30630965 | 01DEC2020:01:13:39.069 | 01DEC2020:01:13:39.089 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 6733.333757 | 6,733.33 | 0.00000154 | 0.00001 | 0.0103693 | 01DEC2020:01:13:44.619 | 01DEC2020:01:13:44.619 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6733.333757 | 6,733.33 | 0.00000154 | 0.00000207 | 0.0103693 | 01DEC2020:01:13:44.609 | 01DEC2020:01:13:44.619 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 820.5417102 | 820.54 | 0.03012 | 0.0247147 | 24.71471631 | 01DEC2020:01:13:57.789 | 01DEC2020:01:13:57.789 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 820.5417102 | 820.54 | 0.03012 | 0.00494294 | 24.71471631 | 01DEC2020:01:13:57.759 | 01DEC2020:01:13:57.789 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7484.401058 | 7,484.40 | 0.00000154 | 0.00001152 | 0.0115259 | 01DEC2020:01:14:18.869 | 01DEC2020:01:14:18.869 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7484.401058 | 7,484.40 | 0.00000154 | 0.0000023 | 0.0115259 | 01DEC2020:01:14:18.869 | 01DEC2020:01:14:18.869 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 930.1030062 | 930.10 | 0.03008 | 0.00559549 | 27.97749842 | 01DEC2020:01:14:23.430 | 01DEC2020:01:14:23.430 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 930.1030062 | 930.10 | 0.03008 | 0.02797749 | 27.97749842 | 01DEC2020:01:14:23.430 | 01DEC2020:01:14:23.430 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 6202.685408 | 6,202.69 | 0.00000154 | 0.00000955 | 0.00955213 | 01DEC2020:01:14:44.720 | 01DEC2020:01:14:44.720 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6202.685408 | 6,202.69 | 0.00000154 | 0.00000191 | 0.00955213 | 01DEC2020:01:14:44.720 | 01DEC2020:01:14:44.720 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 979.875993 | 979.88 | 0.02999 | 0.0293868 | 29.38648102 | 01DEC2020:01:14:49.779 | 01DEC2020:01:14:49.779 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 979.875993 | 979.88 | 0.02999 | 0.00587729 | 29.38648102 | 01DEC2020:01:14:49.759 | 01DEC2020:01:14:49.779 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 906.2146643 | 906.21 | 0.03002 | 0.00544091 | 27.20456422 | 01DEC2020:01:15:08.319 | 01DEC2020:01:15:08.339 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 906.2146643 | 906.21 | 0.03002 | 0.02720456 | 27.20456422 | 01DEC2020:01:15:08.339 | 01DEC2020:01:15:08.339 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7337.074921 | 7,337.07 | 0.00000154 | 0.00001129 | 0.0112990 | 01DEC2020:01:15:10.430 | 01DEC2020:01:15:10.430 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7337.074921 | 7,337.07 | 0.00000154 | 0.0000023 | 0.0112990 | 01DEC2020:01:15:10.430 | 01DEC2020:01:15:10.430 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 910.8764045 | 910.88 | 0.0299 | 0.00544704 | 27.23520449 | 01DEC2020:01:15:25.930 | 01DEC2020:01:15:25.930 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 910.8764045 | 910.88 | 0.0299 | 0.0272352 | 27.23520449 | 01DEC2020:01:15:25.930 | 01DEC2020:01:15:25.930 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 6218.919123 | 6,218.92 | 0.00000154 | 0.00000191 | 0.00957713 | 01DEC2020:01:15:37.500 | 01DEC2020:01:15:37.500 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6218.919123 | 6,218.92 | 0.00000154 | 0.00000955 | 0.00957713 | 01DEC2020:01:15:37.500 | 01DEC2020:01:15:37.500 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 816.158974 | 816.16 | 0.03001 | 0.0244929 | 24.49293088 | 01DEC2020:01:15:44.500 | 01DEC2020:01:15:44.500 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 816.158974 | 816.16 | 0.03001 | 0.00489858 | 24.49293088 | 01DEC2020:01:15:44.500 | 01DEC2020:01:15:44.500 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 1031.725596 | 1,031.73 | 0.02973 | 0.0306732 | 30.67320196 | 01DEC2020:01:16:02.539 | 01DEC2020:01:16:02.539 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 1031.725596 | 1,031.73 | 0.02973 | 0.00613464 | 30.67320196 | 01DEC2020:01:16:02.519 | 01DEC2020:01:16:02.539 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 6369.432151 | 6,369.43 | 0.00000154 | 0.00000196 | 0.00980892 | 01DEC2020:01:16:03.509 | 01DEC2020:01:16:03.509 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6369.432151 | 6,369.43 | 0.00000154 | 0.00000098 | 0.00980892 | 01DEC2020:01:16:03.509 | 01DEC2020:01:16:03.509 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 986.0704444 | 986.07 | 0.02975 | 0.0058671 | 29.33559572 | 01DEC2020:01:16:29.390 | 01DEC2020:01:16:29.400 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 986.0704444 | 986.07 | 0.02975 | 0.02933559 | 29.33559572 | 01DEC2020:01:16:29.400 | 01DEC2020:01:16:29.400 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6158.756574 | 6,158.76 | 0.00000154 | 0.00000189 | 0.00948448 | 01DEC2020:01:16:38.230 | 01DEC2020:01:16:38.230 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6158.756574 | 6,158.76 | 0.00000154 | 0.00000948 | 0.00948448 | 01DEC2020:01:16:38.259 | 01DEC2020:01:16:38.259 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 1012.697561 | 1,012.70 | 0.02977 | 0.0060296 | 30.14800639 | 01DEC2020:01:16:47.900 | 01DEC2020:01:16:47.900 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 1012.697561 | 1,012.70 | 0.02977 | 0.030148 | 30.14800639 | 01DEC2020:01:16:47.900 | 01DEC2020:01:16:47.900 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 6964.00257 | 6,964.00 | 0.00000154 | 0.00000214 | 0.01072456 | 01DEC2020:01:16:55.809 | 01DEC2020:01:16:55.859 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6964.00257 | 6,964.00 | 0.00000154 | 0.00001072 | 0.01072456 | 01DEC2020:01:16:55.859 | 01DEC2020:01:16:55.859 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6761.569651 | 6,761.57 | 0.00000154 | 0.00000104 | 0.01041281 | 01DEC2020:01:17:13.259 | 01DEC2020:01:17:13.259 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6761.569651 | 6,761.57 | 0.00000154 | 0.00000208 | 0.01041281 | 01DEC2020:01:17:13.250 | 01DEC2020:01:17:13.259 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 861.6885164 | 861.69 | 0.02976 | 0.00512877 | 25.64385024 | 01DEC2020:01:17:14.279 | 01DEC2020:01:17:14.279 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 861.6885164 | 861.69 | 0.02976 | 0.01564385 | 25.64385024 | 01DEC2020:01:17:14.279 | 01DEC2020:01:17:14.279 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 934.167673 | 934.17 | 0.02976 | 0.0278008 | 27.80082994 | 01DEC2020:01:17:39.839 | 01DEC2020:01:17:39.839 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 934.167673 | 934.17 | 0.02976 | 0.00556016 | 27.80082994 | 01DEC2020:01:17:39.839 | 01DEC2020:01:17:39.839 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7000.645198 | 7,000.65 | 0.00000154 | 0.00000215 | 0.01078099 | 01DEC2020:01:17:47.329 | 01DEC2020:01:17:47.329 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7000.645198 | 7,000.65 | 0.00000154 | 0.00001078 | 0.01078099 | 01DEC2020:01:17:47.339 | 01DEC2020:01:17:47.339 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 996.7905489 | 996.79 | 0.02995 | 0.0298538 | 29.85387693 | 01DEC2020:01:18:06.250 | 01DEC2020:01:18:06.250 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 996.7905489 | 996.79 | 0.02995 | 0.00597077 | 29.85387693 | 01DEC2020:01:18:06.250 | 01DEC2020:01:18:06.250 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 6554.136889 | 6,554.14 | 0.00000154 | 0.00001009 | 0.0100937 | 01DEC2020:01:18:13.430 | 01DEC2020:01:18:13.430 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6554.136889 | 6,554.14 | 0.00000154 | 0.00000201 | 0.0100937 | 01DEC2020:01:18:13.430 | 01DEC2020:01:18:13.430 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 889.7119238 | 889.71 | 0.02978 | 0.0264956 | 26.49562108 | 01DEC2020:01:18:24.329 | 01DEC2020:01:18:24.329 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 889.7119238 | 889.71 | 0.02978 | 0.00529912 | 26.49562108 | 01DEC2020:01:18:24.329 | 01DEC2020:01:18:24.329 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7425.884256 | 7,425.88 | 0.00000154 | 0.00001143 | 0.01143586 | 01DEC2020:01:18:34.480 | 01DEC2020:01:18:34.480 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7425.884256 | 7,425.88 | 0.00000154 | 0.00001143 | 0.01143586 | 01DEC2020:01:18:34.470 | 01DEC2020:01:18:34.480 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 851.9960624 | 852.00 | 0.0299 | 0.0254746 | 25.47468226 | 01DEC2020:01:18:49.940 | 01DEC2020:01:18:49.940 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 851.9960624 | 852.00 | 0.0299 | 0.00509493 | 25.47468226 | 01DEC2020:01:18:49.940 | 01DEC2020:01:18:49.940 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 6511.35416 | 6,511.35 | 0.00000153 | 0.0000099 | 0.00996237 | 01DEC2020:01:18:53.640 | 01DEC2020:01:18:53.640 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6511.35416 | 6,511.35 | 0.00000153 | 0.00000199 | 0.00996237 | 01DEC2020:01:18:53.640 | 01DEC2020:01:18:53.640 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 821.4236668 | 821.42 | 0.02992 | 0.0245687 | 24.56878187 | 01DEC2020:01:19:09.000 | 01DEC2020:01:19:09.000 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 959.0229324 | 959.02 | 0.0299 | 0.00573495 | 28.67478567 | 01DEC2020:01:19:20.390 | 01DEC2020:01:19:20.400 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 959.0229324 | 959.02 | 0.0299 | 0.0286748 | 28.67478567 | 01DEC2020:01:19:20.400 | 01DEC2020:01:19:20.400 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6739.437769 | 6,739.44 | 0.00000153 | 0.00000103 | 0.01031139 | 01DEC2020:01:19:27.750 | 01DEC2020:01:19:27.750 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6739.437769 | 6,739.44 | 0.00000153 | 0.00001031 | 0.01031139 | 01DEC2020:01:19:27.750 | 01DEC2020:01:19:27.750 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 815.2140001 | 815.21 | 0.02996 | 0.0244238 | 24.42381144 | 01DEC2020:01:19:45.559 | 01DEC2020:01:19:45.559 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 815.2140001 | 815.21 | 0.02996 | 0.01442381 | 24.42381144 | 01DEC2020:01:19:45.559 | 01DEC2020:01:19:45.559 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7285.078784 | 7,285.08 | 0.00000154 | 0.00000112 | 0.0112210 | 01DEC2020:01:19:45.970 | 01DEC2020:01:19:45.970 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7285.078784 | 7,285.08 | 0.00000154 | 0.00001121 | 0.0112210 | 01DEC2020:01:19:45.970 | 01DEC2020:01:19:45.970 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 858.2742625 | 858.27 | 0.02963 | 0.0254306 | 25.43066639 | 01DEC2020:01:20:04.029 | 01DEC2020:01:20:04.029 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 858.2742625 | 858.27 | 0.02963 | 0.00508607 | 25.43066639 | 01DEC2020:01:20:04.029 | 01DEC2020:01:20:04.029 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7431.223639 | 7,431.22 | 0.00000153 | 0.00001137 | 0.01136977 | 01DEC2020:01:20:20.250 | 01DEC2020:01:20:20.250 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7431.223639 | 7,431.22 | 0.00000153 | 0.00000114 | 0.01136977 | 01DEC2020:01:20:20.250 | 01DEC2020:01:20:20.250 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 919.0857471 | 919.09 | 0.02963 | 0.0054465 | 27.23251068 | 01DEC2020:01:20:22.279 | 01DEC2020:01:20:22.279 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 919.0857471 | 919.09 | 0.02963 | 0.02723251 | 27.23251068 | 01DEC2020:01:20:22.279 | 01DEC2020:01:20:22.279 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 949.009399 | 949.01 | 0.02963 | 0.0281191 | 28.11914849 | 01DEC2020:01:20:32.400 | 01DEC2020:01:20:32.400 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 949.009399 | 949.01 | 0.02963 | 0.0281191 | 28.11914849 | 01DEC2020:01:20:32.400 | 01DEC2020:01:20:32.400 | 12/1/2020 |

**Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020**

Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 949.009399 | 949.01 | 0.02963 | 0.00562382 | 28.11914849 | 01DEC2020:01:20:32.400 | 01DEC2020:01:20:32.400 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7805.139398 | 7805.14 | 0.00000152 | 0.00000237 | 0.01186381 | 01DEC2020:01:20:45.920 | 01DEC2020:01:20:45.920 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7805.139398 | 7805.14 | 0.00000152 | 0.00001186 | 0.01186381 | 01DEC2020:01:20:45.920 | 01DEC2020:01:20:45.920 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 969.1996957 | 969.20 | 0.02963 | 0.02871738 | 28.71738698 | 01DEC2020:01:20:57.049 | 01DEC2020:01:20:57.049 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 969.1996957 | 969.20 | 0.02963 | 0.00574347 | 28.71738698 | 01DEC2020:01:20:57.049 | 01DEC2020:01:20:57.049 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7435.697588 | 7435.70 | 0.00000152 | 0.0001113 | 0.01130226 | 01DEC2020:01:21:11.970 | 01DEC2020:01:21:11.970 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7435.697588 | 7435.70 | 0.00000152 | 0.00000226 | 0.01130226 | 01DEC2020:01:21:11.970 | 01DEC2020:01:21:11.970 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 884.4500064 | 884.45 | 0.02963 | 0.0262062 | 26.20625369 | 01DEC2020:01:21:15.440 | 01DEC2020:01:21:15.440 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 884.4500064 | 884.45 | 0.02963 | 0.00524125 | 26.20625369 | 01DEC2020:01:21:15.440 | 01DEC2020:01:21:15.440 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7186.141233 | 7186.14 | 0.00000154 | 0.00000221 | 0.01106665 | 01DEC2020:01:21:29.440 | 01DEC2020:01:21:29.440 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7186.141233 | 7186.14 | 0.00000154 | 0.00001106 | 0.01106665 | 01DEC2020:01:21:29.470 | 01DEC2020:01:21:29.470 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1007.739589 | 1007.74 | 0.02963 | 0.01985932 | 29.85932402 | 01DEC2020:01:42.359 | 01DEC2020:01:42.359 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1007.739589 | 1007.74 | 0.02963 | 0.00597186 | 29.85932402 | 01DEC2020:01:42.359 | 01DEC2020:01:42.359 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 6419.706048 | 6419.71 | 0.00000154 | 0.00000097 | 0.00988634 | 01DEC2020:01:15:55.079 | 01DEC2020:01:15:55.079 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 6419.706048 | 6419.71 | 0.00000154 | 0.00000988 | 0.00988634 | 01DEC2020:01:15:55.079 | 01DEC2020:01:15:55.079 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 985.2296996 | 985.23 | 0.02963 | 0.02919235 | 29.19235599 | 01DEC2020:01:58.720 | 01DEC2020:01:58.720 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 985.2296996 | 985.23 | 0.02963 | 0.00583847 | 29.19235599 | 01DEC2020:01:58.720 | 01DEC2020:01:58.720 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7397.054328 | 7397.05 | 0.00000154 | 0.00000227 | 0.01139146 | 01DEC2020:01:22:21.109 | 01DEC2020:01:22:21.109 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7397.054328 | 7397.05 | 0.00000154 | 0.00001139 | 0.01139146 | 01DEC2020:01:22:21.119 | 01DEC2020:01:22:21.119 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 837.8079313 | 837.81 | 0.02973 | 0.02490802 | 24.90802979 | 01DEC2020:01:22:25.650 | 01DEC2020:01:22:25.650 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 837.8079313 | 837.81 | 0.02973 | 0.0049816 | 24.90802979 | 01DEC2020:01:22:25.640 | 01DEC2020:01:22:25.640 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 894.8078559 | 894.81 | 0.02978 | 0.00532947 | 26.64737794 | 01DEC2020:01:22:43.839 | 01DEC2020:01:22:43.839 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 894.8078559 | 894.81 | 0.02978 | 0.02664737 | 26.64737794 | 01DEC2020:01:22:43.859 | 01DEC2020:01:22:43.859 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7782.888555 | 7782.89 | 0.00000153 | 0.00000238 | 0.01190781 | 01DEC2020:01:22:55.109 | 01DEC2020:01:22:55.109 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7782.888555 | 7782.89 | 0.00000153 | 0.00000119 | 0.01190781 | 01DEC2020:01:22:55.140 | 01DEC2020:01:22:55.140 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 919.2040267 | 919.20 | 0.02975 | 0.02734631 | 27.34631979 | 01DEC2020:23:00.230 | 01DEC2020:23:00.230 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 919.2040267 | 919.20 | 0.02975 | 0.00546926 | 27.34631979 | 01DEC2020:23:00.230 | 01DEC2020:23:00.230 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 871.2098997 | 871.21 | 0.02993 | 0.02607531 | 26.07531229 | 01DEC2020:03:18.410 | 01DEC2020:03:18.410 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 871.2098997 | 871.21 | 0.02993 | 0.02607531 | 26.07531229 | 01DEC2020:03:18.410 | 01DEC2020:03:18.410 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7012.585209 | 7012.59 | 0.00000153 | 0.00000214 | 0.01072925 | 01DEC2020:01:23:29.549 | 01DEC2020:01:23:29.549 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 7012.585209 | 7012.59 | 0.00000153 | 0.00000107 | 0.01072925 | 01DEC2020:01:23:29.559 | 01DEC2020:01:23:29.559 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 949.2532531 | 949.25 | 0.02976 | 0.00564995 | 28.24977681 | 01DEC2020:01:23:37.670 | 01DEC2020:01:23:37.670 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 949.2532531 | 949.25 | 0.02976 | 0.02824977 | 28.24977681 | 01DEC2020:01:23:37.670 | 01DEC2020:01:23:37.670 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6871.944724 | 6871.94 | 0.00000152 | 0.0001044 | 0.01044535 | 01DEC2020:01:23:55.609 | 01DEC2020:01:23:55.609 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6871.944724 | 6871.94 | 0.00000152 | 0.00000208 | 0.01044535 | 01DEC2020:01:23:55.589 | 01DEC2020:01:23:55.589 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 979.7323694 | 979.73 | 0.02993 | 0.01932338 | 29.32338981 | 01DEC2020:01:24:03.730 | 01DEC2020:01:24:03.730 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 979.7323694 | 979.73 | 0.02993 | 0.00586467 | 29.32338981 | 01DEC2020:01:24:03.730 | 01DEC2020:01:24:03.730 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7860.482919 | 7860.48 | 0.00000154 | 0.00000242 | 0.01210514 | 01DEC2020:01:24:30.829 | 01DEC2020:01:24:30.829 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7860.482919 | 7860.48 | 0.00000154 | 0.0000121 | 0.01210514 | 01DEC2020:01:24:30.829 | 01DEC2020:01:24:30.829 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7424.873978 | 7424.87 | 0.00000152 | 0.00000225 | 0.0112858 | 01DEC2020:01:24:49.140 | 01DEC2020:01:24:49.140 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7424.873978 | 7424.87 | 0.00000152 | 0.00000112 | 0.0112858 | 01DEC2020:01:24:49.140 | 01DEC2020:01:24:49.140 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7508.237526 | 7508.24 | 0.00000153 | 0.00001148 | 0.01148766 | 01DEC2020:01:25:10.420 | 01DEC2020:01:25:10.420 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 7508.237526 | 7508.24 | 0.00000153 | 0.00000229 | 0.01148766 | 01DEC2020:01:25:10.339 | 01DEC2020:01:25:10.339 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7070.361713 | 7070.36 | 0.00000153 | 0.00000216 | 0.01081765 | 01DEC2020:01:25:44.950 | 01DEC2020:01:25:44.950 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7070.361713 | 7070.36 | 0.00000153 | 0.00001081 | 0.01081765 | 01DEC2020:01:25:45.140 | 01DEC2020:01:25:45.140 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 984.0929622 | 984.09 | 0.02975 | 0.02927676 | 29.27676562 | 01DEC2020:01:26:18.059 | 01DEC2020:01:26:18.059 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 984.0929622 | 984.09 | 0.02975 | 0.00585535 | 29.27676562 | 01DEC2020:01:26:18.059 | 01DEC2020:01:26:18.059 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7445.436021 | 7445.44 | 0.00000153 | 0.00000227 | 0.01139151 | 01DEC2020:01:26:24.690 | 01DEC2020:01:26:24.690 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7445.436021 | 7445.44 | 0.00000153 | 0.00001139 | 0.01139151 | 01DEC2020:01:26:24.690 | 01DEC2020:01:26:24.690 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1002.629948 | 1002.63 | 0.02972 | 0.0298041 | 29.80410606 | 01DEC2020:01:26:45.720 | 01DEC2020:01:26:45.720 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1002.629948 | 1002.63 | 0.02972 | 0.00596082 | 29.80410606 | 01DEC2020:01:26:45.470 | 01DEC2020:01:26:45.470 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7567.80993 | 7567.81 | 0.00000153 | 0.00000231 | 0.01157874 | 01DEC2020:01:26:50.390 | 01DEC2020:01:26:50.390 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7567.80993 | 7567.81 | 0.00000153 | 0.00001157 | 0.01157874 | 01DEC2020:01:26:50.390 | 01DEC2020:01:26:50.390 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 880.9994307 | 881.00 | 0.02977 | 0.00524547 | 26.22735305 | 01DEC2020:01:27:04.440 | 01DEC2020:01:27:04.440 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 880.9994307 | 881.00 | 0.02977 | 0.02622735 | 26.22735305 | 01DEC2020:01:27:04.440 | 01DEC2020:01:27:04.440 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7948.743939 | 7948.74 | 0.00000153 | 0.00001216 | 0.01216157 | 01DEC2020:01:27:08.079 | 01DEC2020:01:27:08.079 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7948.743939 | 7948.74 | 0.00000153 | 0.00000243 | 0.01216157 | 01DEC2020:01:27:08.059 | 01DEC2020:01:27:08.059 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 833.0745918 | 833.07 | 0.02971 | 0.0247506 | 24.75064612 | 01DEC2020:01:27:20.730 | 01DEC2020:01:27:20.730 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 833.0745918 | 833.07 | 0.02971 | 0.00495012 | 24.75064612 | 01DEC2020:01:27:20.730 | 01DEC2020:01:27:20.730 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7748.07239 | 7748.07 | 0.00000153 | 0.00001185 | 0.01185455 | 01DEC2020:01:27:25.940 | 01DEC2020:01:27:25.940 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7748.07239 | 7748.07 | 0.00000153 | 0.00000237 | 0.01185455 | 01DEC2020:01:27:25.890 | 01DEC2020:01:27:25.890 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 936.4511791 | 936.45 | 0.02974 | 0.02785942 | 27.85942259 | 01DEC2020:01:27:39.670 | 01DEC2020:01:27:39.670 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7321.318038 | 7321.32 | 0.00000152 | 0.00001112 | 0.01112284 | 01DEC2020:01:27:43.640 | 01DEC2020:01:27:43.640 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7321.318038 | 7321.32 | 0.00000152 | 0.00000222 | 0.01112284 | 01DEC2020:01:27:43.640 | 01DEC2020:01:27:43.640 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 843.8877812 | 843.89 | 0.02978 | 0.00502619 | 25.13097812 | 01DEC2020:01:27:57.980 | 01DEC2020:01:27:57.980 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 843.8877812 | 843.89 | 0.02978 | 0.02513098 | 25.13097812 | 01DEC2020:01:27:57.980 | 01DEC2020:01:27:57.980 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 6995.226487 | 6995.23 | 0.00000153 | 0.00000214 | 0.01070069 | 01DEC2020:01:28:17.700 | 01DEC2020:01:28:17.700 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6995.226487 | 6995.23 | 0.00000153 | 0.00001070 | 0.01070069 | 01DEC2020:01:28:17.700 | 01DEC2020:01:28:17.700 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 932.3909617 | 932.39 | 0.02953 | 0.0275335 | 27.53350599 | 01DEC2020:01:28:22.559 | 01DEC2020:01:28:22.559 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 932.3909617 | 932.39 | 0.02953 | 0.0050567 | 27.53350599 | 01DEC2020:01:28:22.549 | 01DEC2020:01:28:22.549 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6714.365996 | 6714.37 | 0.00000153 | 0.00000205 | 0.01027297 | 01DEC2020:01:28:35.309 | 01DEC2020:01:28:35.309 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6714.365996 | 6714.37 | 0.00000153 | 0.00001027 | 0.01027297 | 01DEC2020:01:28:35.309 | 01DEC2020:01:28:35.309 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 831.3973563 | 831.40 | 0.02957 | 0.00491688 | 24.58441982 | 01DEC2020:01:28:48.940 | 01DEC2020:01:28:48.940 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 831.3973563 | 831.40 | 0.02957 | 0.02458441 | 24.58441982 | 01DEC2020:01:28:48.950 | 01DEC2020:01:28:48.950 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 6193.407389 | 6193.41 | 0.00000153 | 0.00000094 | 0.00947591 | 01DEC2020:01:29:09.359 | 01DEC2020:01:29:09.359 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6193.407389 | 6193.41 | 0.00000153 | 0.00000947 | 0.00947591 | 01DEC2020:01:29:09.359 | 01DEC2020:01:29:09.359 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 841.5731888 | 841.57 | 0.02956 | 0.00497538 | 24.87690346 | 01DEC2020:01:29:15.630 | 01DEC2020:01:29:15.630 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 841.5731888 | 841.57 | 0.02956 | 0.02487690 | 24.87690346 | 01DEC2020:01:29:15.630 | 01DEC2020:01:29:15.630 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 847.3101598 | 847.31 | 0.0295 | 0.00499912 | 24.99566971 | 01DEC2020:01:29:31.189 | 01DEC2020:01:29:31.189 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 847.3101598 | 847.31 | 0.0295 | 0.02499566 | 24.99566971 | 01DEC2020:01:29:31.109 | 01DEC2020:01:29:31.109 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 8015.191306 | 8015.19 | 0.00000153 | 0.00000245 | 0.01226324 | 01DEC2020:01:29:38.529 | 01DEC2020:01:29:38.529 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 8015.191306 | 8015.19 | 0.00000153 | 0.00001226 | 0.01226324 | 01DEC2020:01:29:38.529 | 01DEC2020:01:29:38.529 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 877.149022 | 877.15 | 0.02952 | 0.02589343 | 25.89343912 | 01DEC2020:01:29:49.309 | 01DEC2020:01:29:49.309 | 12/1/2020 |

Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 877.149022 | 877.15 | 0.02952 | 0.00517868 | 25.89343912 | 01DEC2020:01:29:49.309 | 01DEC2020:01:29:49.309 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 933.0045867 | 933.00 | 0.02952 | 0.02754229 | 27.54229539 | 01DEC2020:01:30:07.970 | 01DEC2020:01:30:07.970 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 933.0045867 | 933.00 | 0.02952 | 0.00503845 | 27.54229539 | 01DEC2020:01:30:07.970 | 01DEC2020:01:30:07.970 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6804.753567 | 6,804.75 | 0.00000153 | 0.00000208 | 0.01041127 | 01DEC2020:01:30:12.799 | 01DEC2020:01:30:12.799 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6804.753567 | 6,804.75 | 0.00000153 | 0.00001041 | 0.01041127 | 01DEC2020:01:30:12.799 | 01DEC2020:01:30:12.799 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 917.1820799 | 917.18 | 0.02957 | 0.02712107 | 27.1210741 | 01DEC2020:01:30:26.190 | 01DEC2020:01:30:26.190 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 917.1820799 | 917.18 | 0.02957 | 0.00542421 | 27.1210741 | 01DEC2020:01:30:26.190 | 01DEC2020:01:30:26.190 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 6856.987627 | 6,856.99 | 0.00000153 | 0.01049119 | 0.01049119 | 01DEC2020:01:30:38.200 | 01DEC2020:01:30:38.200 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6856.987627 | 6,856.99 | 0.00000153 | 0.00000209 | 0.01049119 | 01DEC2020:01:30:38.200 | 01DEC2020:01:30:38.200 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 1029.924081 | 1,029.92 | 0.02964 | 0.06610538 | 30.52694975 | 01DEC2020:01:30:42.859 | 01DEC2020:01:30:42.880 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 1029.924081 | 1,029.92 | 0.02964 | 0.03052694 | 30.52694975 | 01DEC2020:01:30:42.880 | 01DEC2020:01:30:42.880 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6281.137341 | 6,281.14 | 0.00000152 | 0.00000954 | 0.00954732 | 01DEC2020:01:31:04.000 | 01DEC2020:01:31:04.000 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6281.137341 | 6,281.14 | 0.00000152 | 0.0000019 | 0.00954732 | 01DEC2020:01:31:04.000 | 01DEC2020:01:31:04.000 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 904.8276453 | 904.83 | 0.02957 | 0.00535115 | 26.75753473 | 01DEC2020:01:31:09.299 | 01DEC2020:01:31:10.220 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 904.8276453 | 904.83 | 0.02957 | 0.02675575 | 26.75753473 | 01DEC2020:01:31:10.220 | 01DEC2020:01:31:10.220 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 969.6802939 | 969.68 | 0.02953 | 0.02863465 | 28.63465907 | 01DEC2020:01:31:29.079 | 01DEC2020:01:31:29.079 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 969.6802939 | 969.68 | 0.02953 | 0.00572693 | 28.63465907 | 01DEC2020:01:31:29.079 | 01DEC2020:01:31:29.079 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6279.250585 | 6,279.25 | 0.00000152 | 0.0000019 | 0.00954446 | 01DEC2020:01:31:29.799 | 01DEC2020:01:31:29.799 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6279.250585 | 6,279.25 | 0.00000152 | 0.00000954 | 0.00954446 | 01DEC2020:01:31:29.799 | 01DEC2020:01:31:29.799 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 921.8870401 | 921.89 | 0.02994 | 0.0054465 | 27.23254316 | 01DEC2020:01:31:44.779 | 01DEC2020:01:31:44.779 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 921.8870401 | 921.89 | 0.02994 | 0.02723254 | 27.23254316 | 01DEC2020:01:31:44.799 | 01DEC2020:01:31:44.799 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 7435.835726 | 7,435.84 | 0.00000152 | 0.00000226 | 0.01130247 | 01DEC2020:01:31:47.079 | 01DEC2020:01:31:47.079 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7435.835726 | 7,435.84 | 0.00000152 | 0.00001131 | 0.01130247 | 01DEC2020:01:31:47.079 | 01DEC2020:01:31:47.079 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 978.3969574 | 978.40 | 0.02953 | 0.00577841 | 28.89206215 | 01DEC2020:01:32:03.380 | 01DEC2020:01:32:04.160 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 978.3969574 | 978.40 | 0.02953 | 0.02889206 | 28.89206215 | 01DEC2020:01:32:04.160 | 01DEC2020:01:32:04.160 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 7861.87735 | 7,861.88 | 0.00000152 | 0.00001195 | 0.01195005 | 01DEC2020:01:32:12.829 | 01DEC2020:01:32:12.829 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7861.87735 | 7,861.88 | 0.00000152 | 0.0000239 | 0.01195005 | 01DEC2020:01:32:12.829 | 01DEC2020:01:32:12.829 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 960.5569629 | 960.56 | 0.02938 | 0.02822116 | 28.22116356 | 01DEC2020:01:32:22.630 | 01DEC2020:01:32:22.630 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 960.5569629 | 960.56 | 0.02938 | 0.00564423 | 28.22116356 | 01DEC2020:01:32:22.630 | 01DEC2020:01:32:22.630 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7425.202476 | 7,425.20 | 0.00000152 | 0.00000128 | 0.01128630 | 01DEC2020:01:32:47.190 | 01DEC2020:01:32:47.190 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7425.202476 | 7,425.20 | 0.00000152 | 0.00000225 | 0.01128630 | 01DEC2020:01:32:47.190 | 01DEC2020:01:32:47.190 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 998.802417 | 998.80 | 0.02936 | 0.02932483 | 29.32483897 | 01DEC2020:01:32:47.450 | 01DEC2020:01:32:47.450 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 998.802417 | 998.80 | 0.02936 | 0.00586496 | 29.32483897 | 01DEC2020:01:32:47.269 | 01DEC2020:01:32:47.450 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 6816.709779 | 6,816.71 | 0.00000152 | 0.00000207 | 0.01036139 | 01DEC2020:01:33:04.349 | 01DEC2020:01:33:04.359 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6816.709779 | 6,816.71 | 0.00000152 | 0.00001036 | 0.01036139 | 01DEC2020:01:33:04.359 | 01DEC2020:01:33:04.359 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 856.4442742 | 856.44 | 0.02938 | 0.02516233 | 25.16233277 | 01DEC2020:01:33:14.029 | 01DEC2020:01:33:14.029 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 856.4442742 | 856.44 | 0.02938 | 0.00503246 | 25.16233277 | 01DEC2020:01:33:14.019 | 01DEC2020:01:33:14.029 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 6613.642389 | 6,613.64 | 0.00000152 | 0.0000001 | 0.01005273 | 01DEC2020:01:31:21.950 | 01DEC2020:01:31:21.950 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6613.642389 | 6,613.64 | 0.00000152 | 0.00001005 | 0.01005273 | 01DEC2020:01:33:21.950 | 01DEC2020:01:33:21.950 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 868.9573818 | 868.96 | 0.02939 | 0.00510773 | 25.53865745 | 01DEC2020:01:33:24.140 | 01DEC2020:01:33:24.140 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 868.9573818 | 868.96 | 0.02939 | 0.02553865 | 25.53865745 | 01DEC2020:01:33:24.140 | 01DEC2020:01:33:24.140 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6977.484813 | 6,977.48 | 0.00000152 | 0.0000106 | 0.01060577 | 01DEC2020:01:33:39.390 | 01DEC2020:01:33:39.390 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6977.484813 | 6,977.48 | 0.00000152 | 0.00000212 | 0.01060577 | 01DEC2020:01:33:39.390 | 01DEC2020:01:33:39.390 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 839.0353253 | 839.04 | 0.02939 | 0.02465924 | 24.65924829 | 01DEC2020:01:33:42.700 | 01DEC2020:01:33:42.700 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 839.0353253 | 839.04 | 0.02939 | 0.00493184 | 24.65924829 | 01DEC2020:01:33:42.700 | 01DEC2020:01:33:42.700 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 6833.763626 | 6,833.76 | 0.00000152 | 0.00000207 | 0.01038732 | 01DEC2020:01:33:56.940 | 01DEC2020:01:33:57.130 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6833.763626 | 6,833.76 | 0.00000152 | 0.00001038 | 0.01038732 | 01DEC2020:01:33:57.130 | 01DEC2020:01:33:57.130 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 909.008919 | 909.01 | 0.02937 | 0.00533951 | 26.69759195 | 01DEC2020:01:33:57.450 | 01DEC2020:01:33:57.450 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 909.008919 | 909.01 | 0.02937 | 0.02669759 | 26.69759195 | 01DEC2020:01:33:57.450 | 01DEC2020:01:33:57.450 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7396.159817 | 7,396.16 | 0.00000152 | 0.00001124 | 0.01124216 | 01DEC2020:01:34:15.019 | 01DEC2020:01:34:15.019 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7396.159817 | 7,396.16 | 0.00000152 | 0.00000224 | 0.01124216 | 01DEC2020:01:34:15.019 | 01DEC2020:01:34:15.019 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 887.8620419 | 887.86 | 0.02935 | 0.02605875 | 26.05875093 | 01DEC2020:01:34:17.329 | 01DEC2020:01:34:17.329 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 887.8620419 | 887.86 | 0.02935 | 0.00521175 | 26.05875093 | 01DEC2020:01:34:17.329 | 01DEC2020:01:34:17.329 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 884.8373108 | 884.84 | 0.02952 | 0.02612039 | 26.12039741 | 01DEC2020:01:34:43.690 | 01DEC2020:01:34:43.690 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 884.8373108 | 884.84 | 0.02952 | 0.00522407 | 26.12039741 | 01DEC2020:01:34:43.670 | 01DEC2020:01:34:43.690 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 7535.969957 | 7,535.97 | 0.00000152 | 0.00001145 | 0.01145467 | 01DEC2020:01:34:49.460 | 01DEC2020:01:34:49.460 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7535.969957 | 7,535.97 | 0.00000152 | 0.00000228 | 0.01145467 | 01DEC2020:01:34:49.460 | 01DEC2020:01:34:49.460 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 6943.63015 | 6,943.63 | 0.00000152 | 0.00001055 | 0.01055431 | 01DEC2020:01:34:58.690 | 01DEC2020:01:34:58.690 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6943.63015 | 6,943.63 | 0.00000152 | 0.0000021 | 0.01055431 | 01DEC2020:01:34:58.690 | 01DEC2020:01:34:58.690 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 821.2802382 | 821.28 | 0.02953 | 0.00485048 | 24.25240543 | 01DEC2020:01:34:59.210 | 01DEC2020:01:34:59.210 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 821.2802382 | 821.28 | 0.02953 | 0.0242524 | 24.25240543 | 01DEC2020:01:34:59.210 | 01DEC2020:01:34:59.210 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 898.0489562 | 898.05 | 0.02943 | 0.00528591 | 26.42958078 | 01DEC2020:01:35:17.349 | 01DEC2020:01:35:17.349 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 898.0489562 | 898.05 | 0.02943 | 0.02642958 | 26.42958078 | 01DEC2020:01:35:17.349 | 01DEC2020:01:35:17.349 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 7471.171865 | 7,471.17 | 0.00000152 | 0.00000227 | 0.01135618 | 01DEC2020:01:35:24.250 | 01DEC2020:01:35:24.250 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7471.171865 | 7,471.17 | 0.00000152 | 0.00001135 | 0.01135618 | 01DEC2020:01:35:24.250 | 01DEC2020:01:35:24.250 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 864.7421511 | 864.74 | 0.02946 | 0.0254753 | 25.47530377 | 01DEC2020:01:35:43.890 | 01DEC2020:01:35:43.890 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 864.7421511 | 864.74 | 0.02946 | 0.00509506 | 25.47530377 | 01DEC2020:01:35:43.890 | 01DEC2020:01:35:43.890 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 6413.479155 | 6,413.48 | 0.00000153 | 0.0000098 | 0.00981262 | 01DEC2020:01:35:50.859 | 01DEC2020:01:35:50.859 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6413.479155 | 6,413.48 | 0.00000153 | 0.00000981 | 0.00981262 | 01DEC2020:01:35:50.859 | 01DEC2020:01:35:50.859 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 954.908857 | 954.91 | 0.02951 | 0.00563587 | 28.17936037 | 01DEC2020:01:36:06.349 | 01DEC2020:01:36:06.359 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 954.908857 | 954.91 | 0.02951 | 0.02817936 | 28.17936037 | 01DEC2020:01:36:06.359 | 01DEC2020:01:36:06.359 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 7454.127033 | 7,454.13 | 0.00000154 | 0.00000229 | 0.01147935 | 01DEC2020:01:36:08.329 | 01DEC2020:01:36:08.329 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7454.127033 | 7,454.13 | 0.00000154 | 0.00001147 | 0.01147935 | 01DEC2020:01:36:08.329 | 01DEC2020:01:36:08.329 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 968.0991563 | 968.10 | 0.02971 | 0.00575244 | 28.76222593 | 01DEC2020:01:36:24.630 | 01DEC2020:01:36:24.630 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 968.0991563 | 968.10 | 0.02971 | 0.02876222 | 28.76222593 | 01DEC2020:01:36:24.630 | 01DEC2020:01:36:24.630 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 6688.058614 | 6,688.06 | 0.00000154 | 0.0000029 | 0.01029961 | 01DEC2020:01:36:26.329 | 01DEC2020:01:36:26.410 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6688.058614 | 6,688.06 | 0.00000154 | 0.00001029 | 0.01029961 | 01DEC2020:01:36:26.410 | 01DEC2020:01:36:26.410 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 932.0947258 | 932.09 | 0.02959 | 0.00551613 | 27.58068293 | 01DEC2020:01:36:42.750 | 01DEC2020:01:36:42.750 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 932.0947258 | 932.09 | 0.02959 | 0.02758068 | 27.58068293 | 01DEC2020:01:36:42.750 | 01DEC2020:01:36:42.750 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 8048.992074 | 8,048.99 | 0.00000154 | 0.00000247 | 0.01239544 | 01DEC2020:01:37:00.630 | 01DEC2020:01:37:00.630 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 8048.992074 | 8,048.99 | 0.00000154 | 0.00001239 | 0.01239544 | 01DEC2020:01:37:00.630 | 01DEC2020:01:37:00.630 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 821.7191139 | 821.72 | 0.02975 | 0.00488922 | 24.44614363 | 01DEC2020:01:37:01.029 | 01DEC2020:01:37:01.069 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 821.7191139 | 821.72 | 0.02975 | 0.02444614 | 24.44614363 | 01DEC2020:01:37:01.069 | 01DEC2020:01:37:01.069 | 12/1/2020 |

**Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020**

Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 989.5842763 | 989.58 | 0.02978 | 0.02946981 | 29.46981974 | 01DEC2020:01:37:15.940 | 01DEC2020:01:37:15.940 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 989.5842763 | 989.58 | 0.02978 | 0.00589396 | 29.46981974 | 01DEC2020:01:37:15.890 | 01DEC2020:01:37:15.940 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7627.726224 | 7,627.73 | 0.00000154 | 0.00001174 | 0.01174669 | 01DEC2020:01:37:30.109 | 01DEC2020:01:37:30.109 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7627.726224 | 7,627.73 | 0.00000154 | 0.00000234 | 0.01174669 | 01DEC2020:01:37:30.109 | 01DEC2020:01:37:30.109 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 815.0947366 | 815.09 | 0.02979 | 0.00485633 | 24.2816722 | 01DEC2020:01:37:34.269 | 01DEC2020:01:37:34.269 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 815.0947366 | 815.09 | 0.02979 | 0.02428167 | 24.2816722 | 01DEC2020:01:37:34.269 | 01DEC2020:01:37:34.269 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 860.5739531 | 860.57 | 0.02964 | 0.00510148 | 25.50741197 | 01DEC2020:01:37:52.630 | 01DEC2020:01:37:52.630 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 860.5739531 | 860.57 | 0.02964 | 0.02550741 | 25.50741197 | 01DEC2020:01:37:52.630 | 01DEC2020:01:37:52.630 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6543.563957 | 6,543.56 | 0.00000154 | 0.00000201 | 0.01007708 | 01DEC2020:01:38:04.190 | 01DEC2020:01:38:04.190 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6543.563957 | 6,543.56 | 0.00000154 | 0.00001007 | 0.01007708 | 01DEC2020:01:38:04.440 | 01DEC2020:01:38:04.440 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 8141.99353 | 8,141.99 | 0.00000154 | 0.00000154 | 0.0125386 | 01DEC2020:01:38:13.710 | 01DEC2020:01:38:13.710 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 8141.99353 | 8,141.99 | 0.00000154 | 0.00001253 | 0.0125386 | 01DEC2020:01:38:13.710 | 01DEC2020:01:38:13.710 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 906.9048503 | 906.90 | 0.02978 | 0.00540152 | 27.00762644 | 01DEC2020:01:38:25.640 | 01DEC2020:01:38:25.640 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 906.9048503 | 906.90 | 0.02978 | 0.02700762 | 27.00762644 | 01DEC2020:01:38:25.640 | 01DEC2020:01:38:25.640 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7352.776217 | 7,352.78 | 0.00000154 | 0.00001132 | 0.01132327 | 01DEC2020:01:38:30.940 | 01DEC2020:01:38:30.940 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7352.776217 | 7,352.78 | 0.00000154 | 0.00000226 | 0.01132327 | 01DEC2020:01:38:30.940 | 01DEC2020:01:38:30.940 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 1031.999055 | 1,032.00 | 0.02978 | 0.00614658 | 30.73291184 | 01DEC2020:01:38:52.190 | 01DEC2020:01:38:52.190 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 1031.999055 | 1,032.00 | 0.02978 | 0.03073293 | 30.73291184 | 01DEC2020:01:38:52.190 | 01DEC2020:01:38:52.190 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 844.447554 | 844.45 | 0.02976 | 0.02513075 | 25.130759 | 01DEC2020:01:39:19.460 | 01DEC2020:01:39:19.460 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 844.447554 | 844.45 | 0.02976 | 0.00502615 | 25.130759 | 01DEC2020:01:39:19.460 | 01DEC2020:01:39:19.460 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 966.3448512 | 966.34 | 0.02979 | 0.02878741 | 28.78741311 | 01DEC2020:01:39:44.349 | 01DEC2020:01:39:44.349 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 966.3448512 | 966.34 | 0.02979 | 0.00575748 | 28.78741311 | 01DEC2020:01:39:44.349 | 01DEC2020:01:39:44.349 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7337.690341 | 7,337.69 | 0.00000154 | 0.00001130 | 0.01130004 | 01DEC2020:01:40:00.019 | 01DEC2020:01:40:00.019 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7337.690341 | 7,337.69 | 0.00000154 | 0.00001130 | 0.01130004 | 01DEC2020:01:40:00.019 | 01DEC2020:01:40:00.019 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 894.795125 | 894.80 | 0.02984 | 0.00534014 | 26.70071002 | 01DEC2020:01:40:10.750 | 01DEC2020:01:40:10.750 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 894.795125 | 894.80 | 0.02984 | 0.02670071 | 26.70071002 | 01DEC2020:01:40:10.750 | 01DEC2020:01:40:10.750 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 1017.343837 | 1017.34 | 0.02977 | 0.00302863 | 30.28632603 | 01DEC2020:01:40:29.220 | 01DEC2020:01:40:29.220 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 1017.343837 | 1017.34 | 0.02977 | 0.00605726 | 30.28632603 | 01DEC2020:01:40:29.220 | 01DEC2020:01:40:29.220 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 6797.079119 | 6,797.08 | 0.00000154 | 0.00001046 | 0.01046754 | 01DEC2020:01:40:34.109 | 01DEC2020:01:40:34.109 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6797.079119 | 6,797.08 | 0.00000154 | 0.00000209 | 0.01046754 | 01DEC2020:01:40:34.109 | 01DEC2020:01:40:34.109 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7618.208711 | 7,618.21 | 0.00000154 | 0.00001173 | 0.01173204 | 01DEC2020:01:40:43.180 | 01DEC2020:01:40:43.180 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7618.208711 | 7,618.21 | 0.00000154 | 0.00001173 | 0.01173204 | 01DEC2020:01:40:43.180 | 01DEC2020:01:40:43.180 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 1023.539339 | 1023.54 | 0.02983 | 0.00610643 | 30.53217849 | 01DEC2020:01:40:54.970 | 01DEC2020:01:40:54.970 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 1023.539339 | 1023.54 | 0.02983 | 0.03053217 | 30.53217849 | 01DEC2020:01:40:54.990 | 01DEC2020:01:40:54.990 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7937.94355 | 7,937.94 | 0.00000154 | 0.00001222 | 0.01222443 | 01DEC2020:01:41:09.019 | 01DEC2020:01:41:09.019 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7937.94355 | 7,937.94 | 0.00000154 | 0.00001222 | 0.01222443 | 01DEC2020:01:41:09.019 | 01DEC2020:01:41:09.019 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 975.140213 | 975.14 | 0.02986 | 0.00291768 | 29.11768676 | 01DEC2020:01:41:13.130 | 01DEC2020:01:41:13.130 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 975.140213 | 975.14 | 0.02986 | 0.02911768 | 29.11768676 | 01DEC2020:01:41:13.130 | 01DEC2020:01:41:13.130 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7749.738378 | 7,749.74 | 0.00000154 | 0.00000238 | 0.01193459 | 01DEC2020:01:41:26.490 | 01DEC2020:01:41:26.490 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7749.738378 | 7,749.74 | 0.00000154 | 0.00001193 | 0.01193459 | 01DEC2020:01:41:26.490 | 01DEC2020:01:41:26.490 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 999.2091121 | 999.21 | 0.02987 | 0.00596927 | 29.84637617 | 01DEC2020:01:41:31.250 | 01DEC2020:01:41:31.250 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 999.2091121 | 999.21 | 0.02987 | 0.02984637 | 29.84637617 | 01DEC2020:01:41:31.250 | 01DEC2020:01:41:31.250 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 929.6694238 | 929.67 | 0.02985 | 0.00550122 | 27.7506323 | 01DEC2020:01:41:46.140 | 01DEC2020:01:41:46.140 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 929.6694238 | 929.67 | 0.02985 | 0.02775063 | 27.7506323 | 01DEC2020:01:41:46.140 | 01DEC2020:01:41:46.140 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7131.1604 | 7,131.16 | 0.00000154 | 0.00000198 | 0.01098198 | 01DEC2020:01:41:53.069 | 01DEC2020:01:41:53.069 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7131.1604 | 7,131.16 | 0.00000154 | 0.00001098 | 0.01098198 | 01DEC2020:01:41:53.069 | 01DEC2020:01:41:53.069 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 942.2801142 | 942.28 | 0.02989 | 0.02816475 | 28.16475261 | 01DEC2020:01:42:04.549 | 01DEC2020:01:42:04.549 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 942.2801142 | 942.28 | 0.02989 | 0.00563295 | 28.16475261 | 01DEC2020:01:42:04.549 | 01DEC2020:01:42:04.549 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 866.582224 | 866.58 | 0.02978 | 0.02580681 | 25.80681862 | 01DEC2020:01:42:14.690 | 01DEC2020:01:42:14.690 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 866.582224 | 866.58 | 0.02978 | 0.00516136 | 25.80681862 | 01DEC2020:01:42:14.690 | 01DEC2020:01:42:14.690 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6864.338439 | 6,864.34 | 0.00000154 | 0.00000157 | 0.01057108 | 01DEC2020:01:42:27.319 | 01DEC2020:01:42:27.319 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6864.338439 | 6,864.34 | 0.00000154 | 0.00001057 | 0.01057108 | 01DEC2020:01:42:27.319 | 01DEC2020:01:42:27.319 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 821.8077606 | 821.81 | 0.02954 | 0.00485524 | 24.27620124 | 01DEC2020:01:42:41.460 | 01DEC2020:01:42:41.460 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 821.8077606 | 821.81 | 0.02954 | 0.02427620 | 24.27620124 | 01DEC2020:01:42:41.460 | 01DEC2020:01:42:41.460 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 951.2104027 | 951.21 | 0.02978 | 0.02832704 | 28.32704579 | 01DEC2020:01:42:58.799 | 01DEC2020:01:42:58.799 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 951.2104027 | 951.21 | 0.02978 | 0.00565654 | 28.32704579 | 01DEC2020:01:42:58.799 | 01DEC2020:01:42:58.799 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 6814.688609 | 6,814.69 | 0.00000154 | 0.00000154 | 0.01049462 | 01DEC2020:01:43:02.140 | 01DEC2020:01:43:02.140 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6814.688609 | 6,814.69 | 0.00000154 | 0.00001049 | 0.01049462 | 01DEC2020:01:43:02.140 | 01DEC2020:01:43:02.140 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 983.5910842 | 983.59 | 0.02974 | 0.00275199 | 29.25199884 | 01DEC2020:01:43:17.000 | 01DEC2020:01:43:17.000 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 983.5910842 | 983.59 | 0.02974 | 0.02925199 | 29.25199884 | 01DEC2020:01:43:17.000 | 01DEC2020:01:43:17.000 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7445.835021 | 7,445.84 | 0.00000154 | 0.00022124 | 0.01146658 | 01DEC2020:01:43:19.630 | 01DEC2020:01:43:19.630 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7445.835021 | 7,445.84 | 0.00000154 | 0.00001146 | 0.01146658 | 01DEC2020:01:43:19.630 | 01DEC2020:01:43:19.630 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 1013.378631 | 1,013.38 | 0.02983 | 0.00604581 | 30.22908454 | 01DEC2020:01:43:43.549 | 01DEC2020:01:43:43.549 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 1013.378631 | 1,013.38 | 0.02983 | 0.03022908 | 30.22908454 | 01DEC2020:01:43:43.549 | 01DEC2020:01:43:43.549 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 6263.688983 | 6,263.69 | 0.00000154 | 0.00000964 | 0.00964608 | 01DEC2020:01:43:45.329 | 01DEC2020:01:43:45.329 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6263.688983 | 6,263.69 | 0.00000154 | 0.00000193 | 0.00964608 | 01DEC2020:01:43:45.329 | 01DEC2020:01:43:45.329 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 976.1140728 | 976.11 | 0.02983 | 0.00291174 | 29.11748279 | 01DEC2020:01:44:09.789 | 01DEC2020:01:44:09.789 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 976.1140728 | 976.11 | 0.02983 | 0.02911748 | 29.11748279 | 01DEC2020:01:44:09.789 | 01DEC2020:01:44:09.789 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6187.767983 | 6,187.77 | 0.00000154 | 0.00000915 | 0.00952916 | 01DEC2020:01:44:12.430 | 01DEC2020:01:44:12.430 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6187.767983 | 6,187.77 | 0.00000154 | 0.00000190 | 0.00952916 | 01DEC2020:01:44:12.430 | 01DEC2020:01:44:12.430 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 873.0678176 | 873.07 | 0.02978 | 0.00259999 | 25.99995968 | 01DEC2020:01:44:37.000 | 01DEC2020:01:44:37.000 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 873.0678176 | 873.07 | 0.02978 | 0.02599995 | 25.99995968 | 01DEC2020:01:44:37.000 | 01DEC2020:01:44:37.000 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7617.815823 | 7,617.82 | 0.00000154 | 0.00000234 | 0.01173143 | 01DEC2020:01:44:38.599 | 01DEC2020:01:44:38.599 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7617.815823 | 7,617.82 | 0.00000154 | 0.00001173 | 0.01173143 | 01DEC2020:01:44:38.599 | 01DEC2020:01:44:38.599 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7796.849127 | 7,796.85 | 0.00000154 | 0.00001200 | 0.01200714 | 01DEC2020:01:44:56.099 | 01DEC2020:01:44:56.099 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7796.849127 | 7,796.85 | 0.00000154 | 0.00000240 | 0.01200714 | 01DEC2020:01:44:56.099 | 01DEC2020:01:44:56.099 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 1031.726411 | 1,031.73 | 0.02965 | 0.03059068 | 30.59068807 | 01DEC2020:01:45:02.859 | 01DEC2020:01:45:02.859 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 1031.726411 | 1,031.73 | 0.02965 | 0.00611813 | 30.59068807 | 01DEC2020:01:45:02.859 | 01DEC2020:01:45:02.859 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 865.7713181 | 865.77 | 0.02965 | 0.02563548 | 25.63548772 | 01DEC2020:01:45:13.180 | 01DEC2020:01:45:13.180 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 865.7713181 | 865.77 | 0.02965 | 0.00512709 | 25.63548772 | 01DEC2020:01:45:13.180 | 01DEC2020:01:45:13.180 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6669.83412 | 6,669.83 | 0.00000154 | 0.00001027 | 0.01027154 | 01DEC2020:01:45:21.930 | 01DEC2020:01:45:21.930 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6669.83412 | 6,669.83 | 0.00000154 | 0.00000205 | 0.01027154 | 01DEC2020:01:45:21.930 | 01DEC2020:01:45:21.930 | 12/1/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 936.4956014 | 936.50 | 0.02962 | 0.02773899 | 27.73899071 | 01DEC2020:01:45:31.299 | 01DEC2020:01:45:31.299 | 12/1/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 936.4956014 | 936.50 | 0.02962 | 0.00554779 | 27.73899071 | 01DEC2020:01:45:31.299 | 01DEC2020:01:45:31.299 | 12/1/2020 |

**Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020**
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 876.471286 | 876.47 | 0.07873 | 0.01380091 | 69.00458434 | 31DEC2020:22:34:06.000 | 31DEC2020:22:34:06.240 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 876.471286 | 876.47 | 0.07873 | 0.06900458 | 69.00458434 | 31DEC2020:22:34:06.240 | 31DEC2020:22:34:06.740 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7197.792586 | 7,197.79 | 0.00000269 | 0.00001936 | 0.01936206 | 31DEC2020:22:34:05.990 | 31DEC2020:22:34:06.740 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7197.792586 | 7,197.79 | 0.00000269 | 0.00000387 | 0.01936206 | 31DEC2020:22:34:05.990 | 31DEC2020:22:34:06.740 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 830.449708 | 830.44 | 0.07868 | 0.06533941 | 65.3394103 | 31DEC2020:22:34:26.240 | 31DEC2020:22:34:26.240 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 830.449708 | 830.44 | 0.07868 | 0.01306788 | 65.3394103 | 31DEC2020:22:34:26.210 | 31DEC2020:22:34:26.240 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7574.299005 | 7,574.30 | 0.0000027 | 0.00002045 | 0.02045506 | 31DEC2020:22:34:35.410 | 31DEC2020:22:34:35.410 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7574.299005 | 7,574.30 | 0.0000027 | 0.00000409 | 0.02045506 | 31DEC2020:22:34:35.410 | 31DEC2020:22:34:35.410 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 933.59586628 | 933.60 | 0.07817 | 0.07297918 | 72.97918859 | 31DEC2020:22:34:37.630 | 31DEC2020:22:34:37.630 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 933.59586628 | 933.60 | 0.07817 | 0.01459583 | 72.97918859 | 31DEC2020:22:34:36.289 | 31DEC2020:22:34:37.630 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 933.7789771 | 933.78 | 0.07872 | 0.01470141 | 73.50708107 | 31DEC2020:22:34:57.970 | 31DEC2020:22:34:57.970 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 933.7789771 | 933.78 | 0.07872 | 0.07350708 | 73.50708107 | 31DEC2020:22:34:57.970 | 31DEC2020:22:34:57.970 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6419.790271 | 6,419.79 | 0.00000267 | 0.00000346 | 0.01733343 | 31DEC2020:22:35:02.440 | 31DEC2020:22:35:02.440 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6419.790271 | 6,419.79 | 0.00000027 | 0.00001733 | 0.01733343 | 31DEC2020:22:35:02.440 | 31DEC2020:22:35:02.440 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 976.459817 | 976.46 | 0.0788 | 0.07694503 | 76.94503788 | 31DEC2020:22:35:16.039 | 31DEC2020:22:35:16.039 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 976.459817 | 976.46 | 0.0788 | 0.015389 | 76.94503788 | 31DEC2020:22:35:16.039 | 31DEC2020:22:35:16.039 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7855.732704 | 7,855.73 | 0.00000269 | 0.00002113 | 0.02113192 | 31DEC2020:22:35:20.430 | 31DEC2020:22:35:20.430 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7855.732704 | 7,855.73 | 0.00000269 | 0.00000422 | 0.02113192 | 31DEC2020:22:35:20.430 | 31DEC2020:22:35:20.430 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6256.777007 | 6,256.78 | 0.00000268 | 0.00000335 | 0.01676816 | 31DEC2020:22:35:42.769 | 31DEC2020:22:35:42.799 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6256.777007 | 6,256.78 | 0.00000268 | 0.00001676 | 0.01676816 | 31DEC2020:22:35:42.799 | 31DEC2020:22:35:42.799 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1021.838407 | 1,021.84 | 0.07832 | 0.01600607 | 80.03038402 | 31DEC2020:22:35:43.049 | 31DEC2020:22:35:43.049 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1021.838407 | 1,021.84 | 0.07832 | 0.08003038 | 80.03038402 | 31DEC2020:22:35:43.049 | 31DEC2020:22:35:43.049 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 865.0415487 | 865.04 | 0.07837 | 0.01351866 | 67.79330617 | 31DEC2020:22:36:05.849 | 31DEC2020:22:36:05.849 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 865.0415487 | 865.04 | 0.07837 | 0.06779353 | 67.79330617 | 31DEC2020:22:36:05.849 | 31DEC2020:22:36:05.849 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7395.091226 | 7,395.09 | 0.00000267 | 0.00000394 | 0.01974489 | 31DEC2020:22:36:09.970 | 31DEC2020:22:36:10.100 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7395.091226 | 7,395.09 | 0.00000267 | 0.00001974 | 0.01974489 | 31DEC2020:22:36:10.100 | 31DEC2020:22:36:10.100 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 850.0962065 | 850.10 | 0.07808 | 0.06637551 | 66.3755118 | 31DEC2020:22:36:25.579 | 31DEC2020:22:36:25.579 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 850.0962065 | 850.10 | 0.07808 | 0.0132751 | 66.3755118 | 31DEC2020:22:36:25.579 | 31DEC2020:22:36:25.579 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 968.8303884 | 968.83 | 0.07835 | 0.00759786 | 75.90786092 | 31DEC2020:22:36:36.710 | 31DEC2020:22:36:36.710 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 968.8303884 | 968.83 | 0.07835 | 0.01518157 | 75.90786092 | 31DEC2020:22:36:36.710 | 31DEC2020:22:36:36.710 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6341.721604 | 6,341.72 | 0.00000269 | 0.00001705 | 0.01705923 | 31DEC2020:22:36:41.380 | 31DEC2020:22:36:41.380 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6341.721604 | 6,341.72 | 0.00000269 | 0.00000341 | 0.01705923 | 31DEC2020:22:36:41.329 | 31DEC2020:22:36:41.380 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 907.2248445 | 907.22 | 0.07864 | 0.0713416 | 71.34161217 | 31DEC2020:22:36:48.109 | 31DEC2020:22:36:48.109 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 907.2248445 | 652.27 | 0.07864 | 0.01025884 | 51.2942144 | 31DEC2020:22:36:40.859 | 31DEC2020:22:36:50.240 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6579.738211 | 6,579.74 | 0.00000268 | 0.00000352 | 0.01763369 | 31DEC2020:22:36:58.930 | 31DEC2020:22:36:58.930 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6579.738211 | 6,579.74 | 0.00000268 | 0.00001763 | 0.01763369 | 31DEC2020:22:36:58.930 | 31DEC2020:22:36:58.930 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 918.6457552 | 918.65 | 0.07865 | 0.00725148 | 72.25148864 | 31DEC2020:22:36:59.490 | 31DEC2020:22:36:59.490 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 918.6457552 | 918.65 | 0.07865 | 0.01445029 | 72.25148864 | 31DEC2020:22:36:59.490 | 31DEC2020:22:36:59.490 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 973.9581557 | 973.96 | 0.07852 | 0.01529503 | 76.47519438 | 31DEC2020:22:37:10.789 | 31DEC2020:22:37:10.789 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 973.9581557 | 973.96 | 0.07852 | 0.07647519 | 76.47519438 | 31DEC2020:22:37:10.789 | 31DEC2020:22:37:10.789 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6260.297959 | 6,260.30 | 0.00000269 | 0.00000336 | 0.0168402 | 31DEC2020:22:37:17.710 | 31DEC2020:22:37:17.710 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6260.297959 | 6,260.30 | 0.00000269 | 0.00001684 | 0.0168402 | 31DEC2020:22:37:17.710 | 31DEC2020:22:37:17.710 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 910.9871246 | 910.99 | 0.07881 | 0.00784746 | 78.84746867 | 31DEC2020:22:37:28.960 | 31DEC2020:22:37:28.960 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 915.4525308 | 915.45 | 0.07765 | 0.07108488 | 71.08488901 | 31DEC2020:22:37:47.650 | 31DEC2020:22:37:47.650 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 915.4525308 | 915.45 | 0.07765 | 0.01421697 | 71.08488901 | 31DEC2020:22:37:47.430 | 31DEC2020:22:37:47.650 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7845.906557 | 7,845.91 | 0.00000268 | 0.0000042 | 0.02102702 | 31DEC2020:22:38:05.829 | 31DEC2020:22:38:07.579 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 914.1935923 | 914.19 | 0.07831 | 0.0143181 | 71.59050021 | 31DEC2020:22:38:07.569 | 31DEC2020:22:38:07.579 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 914.1935923 | 914.19 | 0.07831 | 0.01020702 | 31.59050021 | 31DEC2020:22:38:07.579 | 31DEC2020:22:38:07.579 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1020.545737 | 1,020.55 | 0.0783 | 0.07990665 | 79.90666017 | 31DEC2020:22:38:18.849 | 31DEC2020:22:38:18.849 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1020.545737 | 813.45 | 0.0783 | 0.01273855 | 63.6927681 | 31DEC2020:22:38:17.150 | 31DEC2020:22:38:21.150 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7745.601036 | 7,745.60 | 0.00000268 | 0.00002075 | 0.02075821 | 31DEC2020:22:38:23.490 | 31DEC2020:22:38:23.490 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7745.601036 | 7,745.60 | 0.00000268 | 0.00000415 | 0.02075821 | 31DEC2020:22:38:23.470 | 31DEC2020:22:38:23.490 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 959.1270756 | 959.13 | 0.07812 | 0.01494927 | 74.92700714 | 31DEC2020:22:38:30.289 | 31DEC2020:22:38:30.289 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 959.1270756 | 959.13 | 0.07812 | 0.01494854 | 74.92700714 | 31DEC2020:22:38:30.269 | 31DEC2020:22:38:30.289 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 861.6637805 | 861.66 | 0.07823 | 0.01348159 | 67.40795754 | 31DEC2020:22:38:50.130 | 31DEC2020:22:38:50.130 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 861.6637805 | 861.66 | 0.07823 | 0.06740795 | 67.40795754 | 31DEC2020:22:38:50.130 | 31DEC2020:22:38:50.130 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7090.84889 | 7,090.85 | 0.00000268 | 0.000019 | 0.01900347 | 31DEC2020:22:38:54.680 | 31DEC2020:22:38:54.680 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7090.84889 | 7,090.85 | 0.00000268 | 0.00000338 | 0.01900347 | 31DEC2020:22:38:54.660 | 31DEC2020:22:38:54.680 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 868.2765035 | 868.28 | 0.07828 | 0.06796868 | 67.96868469 | 31DEC2020:22:39:08.250 | 31DEC2020:22:39:08.250 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 868.2765035 | 868.28 | 0.07828 | 0.01359373 | 67.96868469 | 31DEC2020:22:39:08.250 | 31DEC2020:22:39:08.250 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7448.931613 | 7,448.93 | 0.00000267 | 0.00000397 | 0.01988864 | 31DEC2020:22:39:21.609 | 31DEC2020:22:39:21.630 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7448.931613 | 7,448.93 | 0.00000267 | 0.00001988 | 0.01988864 | 31DEC2020:22:39:21.630 | 31DEC2020:22:39:21.630 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 891.751177 | 891.75 | 0.07824 | 0.06977061 | 69.77061208 | 31DEC2020:22:39:28.460 | 31DEC2020:22:39:28.460 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 891.751177 | 891.75 | 0.07824 | 0.01395412 | 69.77061208 | 31DEC2020:22:39:28.460 | 31DEC2020:22:39:28.460 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6801.617801 | 6,801.62 | 0.00000267 | 0.00000363 | 0.01816031 | 31DEC2020:22:39:46.069 | 31DEC2020:22:39:46.069 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6801.617801 | 6,801.62 | 0.00000267 | 0.00001816 | 0.01816031 | 31DEC2020:22:39:46.069 | 31DEC2020:22:39:46.069 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 875.2219694 | 875.22 | 0.0781 | 0.01367096 | 68.35483583 | 31DEC2020:22:39:48.269 | 31DEC2020:22:39:48.269 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 875.2219694 | 875.22 | 0.0781 | 0.06835483 | 68.35483583 | 31DEC2020:22:39:48.269 | 31DEC2020:22:39:48.269 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 839.6405419 | 839.64 | 0.07834 | 0.01315548 | 65.77744005 | 31DEC2020:22:40:06.269 | 31DEC2020:22:40:06.269 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 839.6405419 | 839.64 | 0.07834 | 0.06577744 | 65.77744005 | 31DEC2020:22:40:06.269 | 31DEC2020:22:40:06.269 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7301.405732 | 7,301.41 | 0.00000267 | 0.00000395 | 0.01949475 | 31DEC2020:22:40:08.569 | 31DEC2020:22:40:08.569 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 7301.405732 | 7,301.41 | 0.00000267 | 0.00001949 | 0.01949475 | 31DEC2020:22:40:08.569 | 31DEC2020:22:40:08.569 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7204.365206 | 7,204.37 | 0.00000267 | 0.00000384 | 0.01923565 | 31DEC2020:22:40:34.359 | 31DEC2020:22:40:35.849 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7204.365206 | 7,204.37 | 0.00000267 | 0.00001923 | 0.01923565 | 31DEC2020:22:40:35.849 | 31DEC2020:22:40:35.849 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 976.9628587 | 976.96 | 0.07849 | 0.07668097 | 76.68098201 | 31DEC2020:22:40:38.019 | 31DEC2020:22:40:38.019 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 976.9628587 | 893.69 | 0.07849 | 0.01402909 | 70.14549817 | 31DEC2020:22:40:33.560 | 31DEC2020:22:40:40.100 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 989.2897021 | 989.29 | 0.07799 | 0.0771547 | 77.15470386 | 31DEC2020:22:40:49.190 | 31DEC2020:22:40:49.190 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 989.2897021 | 989.29 | 0.07799 | 0.01543094 | 77.15470386 | 31DEC2020:22:40:49.190 | 31DEC2020:22:40:49.190 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7774.72553 | 7,774.73 | 0.00000268 | 0.00002083 | 0.02083626 | 31DEC2020:22:41:07.180 | 31DEC2020:22:41:07.180 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7774.72553 | 7,774.73 | 0.00000268 | 0.00000416 | 0.02083626 | 31DEC2020:22:41:07.180 | 31DEC2020:22:41:07.180 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1031.330379 | 1,031.33 | 0.07844 | 0.01617951 | 80.89755489 | 31DEC2020:22:41:09.349 | 31DEC2020:22:41:09.349 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1031.330379 | 1,031.33 | 0.07844 | 0.08089755 | 80.89755489 | 31DEC2020:22:41:09.349 | 31DEC2020:22:41:09.349 | 12/31/2020 |

**Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020**
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1015.053606 | 1,015.05 | 0.07815 | 0.01586528 | 79.3264393 | 31DEC2020:22:41:29.009 | 31DEC2020:22:41:29.019 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1015.053606 | 1,015.05 | 0.07815 | 0.07932643 | 79.3264393 | 31DEC2020:22:41:29.009 | 31DEC2020:22:41:29.019 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7682.333593 | 7,682.33 | 0.00000268 | 0.00002058 | 0.0205886 | 31DEC2020:22:41:33.400 | 31DEC2020:22:41:33.400 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7682.333593 | 7,682.33 | 0.00000268 | 0.00000411 | 0.0205886 | 31DEC2020:22:41:33.349 | 31DEC2020:22:41:33.400 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 924.369483 | 924.37 | 0.07836 | 0.07243359 | 72.4335928 | 31DEC2020:22:41:46.630 | 31DEC2020:22:41:46.630 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 924.369483 | 924.37 | 0.07836 | 0.01448671 | 72.4335928 | 31DEC2020:22:41:46.630 | 31DEC2020:22:41:46.630 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7043.477545 | 7,043.48 | 0.00000268 | 0.00001887 | 72.4335928 | 31DEC2020:22:41:51.240 | 31DEC2020:22:41:51.240 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7043.477545 | 7,043.48 | 0.00000268 | 0.00000377 | 0.0188765 | 31DEC2020:22:41:51.120 | 31DEC2020:22:41:51.120 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 983.1702412 | 983.17 | 0.07852 | 0.0154397 | 77.19852734 | 31DEC2020:22:42:04.900 | 31DEC2020:22:42:04.910 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 983.1702412 | 983.17 | 0.07852 | 0.07719852 | 77.19852734 | 31DEC2020:22:42:04.900 | 31DEC2020:22:42:04.910 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7165.433226 | 7,165.43 | 0.00000268 | 0.0001032 | 0.0192033 | 31DEC2020:22:42:13.799 | 31DEC2020:22:42:13.799 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7165.433226 | 7,165.43 | 0.00000268 | 0.00000384 | 0.0192033 | 31DEC2020:22:42:13.799 | 31DEC2020:22:42:13.799 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 823.4750036 | 823.48 | 0.07831 | 0.01289726 | 64.48632753 | 31DEC2020:22:42:23.009 | 31DEC2020:22:42:23.009 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 823.4750036 | 823.48 | 0.07831 | 0.06448632 | 64.48632753 | 31DEC2020:22:42:23.009 | 31DEC2020:22:42:23.009 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 892.8552092 | 892.86 | 0.07808 | 0.06971625 | 69.71626172 | 31DEC2020:22:42:34.579 | 31DEC2020:22:42:34.579 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 892.8552092 | 680.16 | 0.07808 | 0.0106213 | 53.10654443 | 31DEC2020:22:42:36.900 | 31DEC2020:22:42:36.900 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 6300.712077 | 6,300.71 | 0.00000269 | 0.00001694 | 0.01694891 | 31DEC2020:22:43:43.680 | 31DEC2020:22:43:43.680 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 6300.712077 | 6,300.71 | 0.00000269 | 0.00000338 | 0.01694891 | 31DEC2020:22:43:43.680 | 31DEC2020:22:43:43.680 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 8070.569903 | 8,070.57 | 0.0000027 | 0.00000435 | 0.0217905 | 31DEC2020:22:42:52.829 | 31DEC2020:22:42:52.829 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 8070.569903 | 8,070.57 | 0.0000027 | 0.00002179 | 0.0217905 | 31DEC2020:22:42:52.859 | 31DEC2020:22:42:52.859 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1023.296471 | 1,023.30 | 0.07818 | 0.01600026 | 80.00131813 | 31DEC2020:22:42:59.759 | 31DEC2020:22:42:59.759 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1023.296471 | 1,023.30 | 0.07818 | 0.08000131 | 80.00131813 | 31DEC2020:22:42:59.759 | 31DEC2020:22:42:59.759 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7275.003528 | 7,275.00 | 0.00000271 | 0.00000394 | 0.0197125 | 31DEC2020:22:43:17.690 | 31DEC2020:22:43:17.690 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7275.003528 | 7,275.00 | 0.00000271 | 0.00001526 | 0.0197125 | 31DEC2020:22:43:17.690 | 31DEC2020:22:43:17.690 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 819.569389 | 819.57 | 0.07848 | 0.06431981 | 64.31981741 | 31DEC2020:22:43:26.269 | 31DEC2020:22:43:26.269 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 819.569389 | 819.57 | 0.07848 | 0.01286396 | 64.31981741 | 31DEC2020:22:43:26.269 | 31DEC2020:22:43:26.269 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7747.942929 | 7,747.94 | 0.00000271 | 0.00000419 | 0.0209969 | 31DEC2020:22:43:35.819 | 31DEC2020:22:43:35.819 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7747.942929 | 7,747.94 | 0.00000271 | 0.00002099 | 0.0209969 | 31DEC2020:22:43:35.819 | 31DEC2020:22:43:35.819 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 948.4628666 | 948.46 | 0.07848 | 0.01488707 | 74.4353657 | 31DEC2020:22:43:56.109 | 31DEC2020:22:43:56.109 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 948.4628666 | 948.46 | 0.07848 | 0.07443536 | 74.4353657 | 31DEC2020:22:43:56.109 | 31DEC2020:22:43:56.109 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7393.350082 | 7,393.35 | 0.0000027 | 0.00001996 | 0.0199620 | 31DEC2020:22:44:02.690 | 31DEC2020:22:44:02.690 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 7393.350082 | 7,393.35 | 0.0000027 | 0.00000399 | 0.0199620 | 31DEC2020:22:44:01.569 | 31DEC2020:22:44:01.569 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 951.0307215 | 951.03 | 0.07839 | 0.01491025 | 74.55129825 | 31DEC2020:22:44:14.039 | 31DEC2020:22:44:14.069 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 951.0307215 | 951.03 | 0.07839 | 0.07455129 | 74.55129825 | 31DEC2020:22:44:14.069 | 31DEC2020:22:44:14.069 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 919.0429484 | 919.04 | 0.07823 | 0.07189865 | 71.89865457 | 31DEC2020:22:44:34.210 | 31DEC2020:22:44:34.210 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 8029.6513 | 8,029.65 | 0.00000271 | 0.00021621 | 0.0217603 | 31DEC2020:22:44:34.460 | 31DEC2020:22:44:34.460 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 8029.6513 | 8,029.65 | 0.00000271 | 0.00000435 | 0.0217603 | 31DEC2020:22:44:33.470 | 31DEC2020:22:44:33.470 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 919.0429484 | 726.57 | 0.07823 | 0.00136792 | 56.83962123 | 31DEC2020:22:44:32.460 | 31DEC2020:22:44:32.460 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7152.603074 | 7,152.60 | 0.0000027 | 0.00001202 | 0.01931202 | 31DEC2020:22:44:52.299 | 31DEC2020:22:44:52.299 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7152.603074 | 7,152.60 | 0.0000027 | 0.00001931 | 0.01931202 | 31DEC2020:22:44:52.299 | 31DEC2020:22:44:52.299 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 874.8158898 | 874.82 | 0.07855 | 0.00871678 | 68.71678814 | 31DEC2020:22:44:52.549 | 31DEC2020:22:44:52.549 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 874.8158898 | 874.82 | 0.07855 | 0.01374335 | 68.71678814 | 31DEC2020:22:44:52.549 | 31DEC2020:22:44:52.549 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6822.333854 | 6,822.33 | 0.0000027 | 0.0001842 | 0.0184203 | 31DEC2020:22:45:03.799 | 31DEC2020:22:45:03.799 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6822.333854 | 6,822.33 | 0.0000027 | 0.00000368 | 0.0184203 | 31DEC2020:22:45:03.799 | 31DEC2020:22:45:03.799 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 894.9775835 | 894.98 | 0.07855 | 0.01406009 | 70.30048918 | 31DEC2020:22:45:14.940 | 31DEC2020:22:45:14.970 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 894.9775835 | 894.98 | 0.07855 | 0.07030048 | 70.30048918 | 31DEC2020:22:45:14.970 | 31DEC2020:22:45:14.970 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 843.5677615 | 843.57 | 0.0783 | 0.06605135 | 66.05135172 | 31DEC2020:22:45:34.880 | 31DEC2020:22:45:34.880 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 6437.107089 | 6,437.11 | 0.00000271 | 0.00001744 | 0.01744456 | 31DEC2020:22:45:34.859 | 31DEC2020:22:45:34.859 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6437.107089 | 6,437.11 | 0.00000271 | 0.00000348 | 0.01744456 | 31DEC2020:22:45:34.859 | 31DEC2020:22:45:34.859 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 843.5677615 | 843.57 | 0.0783 | 0.01321027 | 66.05135172 | 31DEC2020:22:45:33.319 | 31DEC2020:22:45:33.319 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7506.228924 | 7,506.23 | 0.00000271 | 0.00020234 | 0.02034188 | 31DEC2020:22:45:53.150 | 31DEC2020:22:45:53.150 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7506.228924 | 7,506.23 | 0.00000271 | 0.00000406 | 0.02034188 | 31DEC2020:22:45:52.289 | 31DEC2020:22:45:52.289 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 895.8692494 | 895.87 | 0.07839 | 0.07022719 | 70.22719046 | 31DEC2020:22:45:53.240 | 31DEC2020:22:45:53.240 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 895.8692494 | 895.87 | 0.07839 | 0.01404543 | 70.22719046 | 31DEC2020:22:45:53.240 | 31DEC2020:22:45:53.240 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1014.78732 | 1,014.79 | 0.07827 | 0.0794274 | 79.42743578 | 31DEC2020:22:46:15.460 | 31DEC2020:22:46:15.460 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1014.78732 | 1,014.79 | 0.07827 | 0.01585548 | 79.42743578 | 31DEC2020:22:46:15.460 | 31DEC2020:22:46:15.460 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6973.464897 | 6,973.46 | 0.00000272 | 0.00001896 | 0.01896782 | 31DEC2020:22:46:19.960 | 31DEC2020:22:46:19.960 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6973.464897 | 6,973.46 | 0.00000272 | 0.00000379 | 0.01896782 | 31DEC2020:22:46:19.960 | 31DEC2020:22:46:19.960 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 884.1638013 | 884.16 | 0.07873 | 0.01392204 | 69.61021607 | 31DEC2020:22:46:33.329 | 31DEC2020:22:46:33.329 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 884.1638013 | 884.16 | 0.07873 | 0.06961021 | 69.61021607 | 31DEC2020:22:46:33.329 | 31DEC2020:22:46:33.329 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7182.29767 | 7,182.30 | 0.00000272 | 0.00001953 | 0.01953584 | 31DEC2020:22:46:49.720 | 31DEC2020:22:46:49.720 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7182.29767 | 7,182.30 | 0.00000272 | 0.00000390 | 0.01953584 | 31DEC2020:22:46:49.720 | 31DEC2020:22:46:49.720 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 862.612948 | 862.61 | 0.0788 | 0.01359478 | 67.9739003 | 31DEC2020:22:46:51.819 | 31DEC2020:22:46:51.819 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 862.612948 | 862.61 | 0.0788 | 0.0679739 | 67.9739003 | 31DEC2020:22:46:51.819 | 31DEC2020:22:46:51.819 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 816.0633818 | 816.06 | 0.07856 | 0.06410993 | 64.10993477 | 31DEC2020:22:47:12.130 | 31DEC2020:22:47:12.130 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 816.0633818 | 816.06 | 0.07856 | 0.01282198 | 64.10993477 | 31DEC2020:22:47:12.130 | 31DEC2020:22:47:12.130 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6642.785103 | 6,642.79 | 0.00000271 | 0.00000036 | 0.01800194 | 31DEC2020:22:47:16.769 | 31DEC2020:22:47:16.769 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6642.785103 | 6,642.79 | 0.00000271 | 0.00001800 | 0.01800194 | 31DEC2020:22:47:16.769 | 31DEC2020:22:47:16.769 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 847.8835988 | 847.88 | 0.07899 | 0.06697432 | 66.97432547 | 31DEC2020:22:47:28.460 | 31DEC2020:22:47:28.460 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 847.8835988 | 847.88 | 0.07899 | 0.01339486 | 66.97432547 | 31DEC2020:22:47:28.460 | 31DEC2020:22:47:28.460 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6471.711195 | 6,471.71 | 0.00000272 | 0.0000035 | 0.01760305 | 31DEC2020:22:47:37.490 | 31DEC2020:22:47:37.490 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6471.711195 | 6,471.71 | 0.00000272 | 0.00001760 | 0.01760305 | 31DEC2020:22:47:37.490 | 31DEC2020:22:47:37.490 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1005.527612 | 1,005.53 | 0.07892 | 0.01587124 | 79.3562391 | 31DEC2020:22:47:48.859 | 31DEC2020:22:47:48.859 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1005.527612 | 1,005.53 | 0.07892 | 0.0793562 | 79.3562391 | 31DEC2020:22:47:48.859 | 31DEC2020:22:47:48.859 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6827.615941 | 6,827.62 | 0.00000273 | 0.00000363 | 0.01863939 | 31DEC2020:22:48:13.349 | 31DEC2020:22:48:13.349 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6827.615941 | 6,827.62 | 0.00000273 | 0.00001863 | 0.01863939 | 31DEC2020:22:48:11.140 | 31DEC2020:22:48:13.349 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 938.1087631 | 938.11 | 0.079 | 0.07411059 | 74.11059228 | 31DEC2020:22:48:15.569 | 31DEC2020:22:48:15.569 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 938.1087631 | 938.11 | 0.079 | 0.01340259 | 74.11059228 | 31DEC2020:22:48:15.569 | 31DEC2020:22:48:15.569 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 847.1928044 | 847.19 | 0.0791 | 0.01340259 | 67.01295082 | 31DEC2020:22:48:33.660 | 31DEC2020:22:48:33.660 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 847.1928044 | 847.19 | 0.0791 | 0.06701295 | 67.01295082 | 31DEC2020:22:48:33.660 | 31DEC2020:22:48:33.660 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 6389.838225 | 6,389.84 | 0.00000273 | 0.00000348 | 0.01744425 | 31DEC2020:22:48:42.599 | 31DEC2020:22:48:42.599 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6389.838225 | 6,389.84 | 0.00000273 | 0.00001744 | 0.01744425 | 31DEC2020:22:48:42.599 | 31DEC2020:22:48:42.599 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 934.6291878 | 934.63 | 0.07889 | 0.01474657 | 73.73289662 | 31DEC2020:22:48:51.960 | 31DEC2020:22:48:53.849 | 12/31/2020 |

Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 934.6291878 | 934.63 | 0.07889 | 0.07373289 | 73.73289662 | 31DEC2020:22:48:53.849 | 31DEC2020:22:48:53.849 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6876.804269 | 6,876.80 | 0.00000273 | 0.00000375 | 0.01877367 | 31DEC2020:22:49:16.799 | 31DEC2020:22:49:17.849 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 998.4984057 | 998.50 | 0.07946 | 0.07934068 | 79.3406831 | 31DEC2020:22:49:17.900 | 31DEC2020:22:49:17.900 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 998.4984057 | 998.50 | 0.07946 | 0.06841277 | 68.41277299 | 31DEC2020:22:49:35.819 | 31DEC2020:22:49:35.819 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 865.1084092 | 865.11 | 0.07908 | 0.01368255 | 68.41277299 | 31DEC2020:22:49:35.819 | 31DEC2020:22:49:35.819 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 8029.563613 | 8,029.56 | 0.00000274 | 0.0000044 | 0.02200 | 31DEC2020:22:49:49.650 | 31DEC2020:22:49:49.650 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 8029.563613 | 8,029.56 | 0.00000274 | 0.0000044 | 0.02200 | 31DEC2020:22:49:49.650 | 31DEC2020:22:49:49.650 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 922.3668869 | 922.37 | 0.07908 | 0.01458815 | 72.94077341 | 31DEC2020:22:49:54.250 | 31DEC2020:22:49:54.289 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 922.3668869 | 922.37 | 0.07908 | 0.07294077 | 72.94077341 | 31DEC2020:22:49:54.289 | 31DEC2020:22:49:54.289 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 984.5262864 | 984.53 | 0.0792 | 0.01559489 | 77.97448188 | 31DEC2020:22:50:14.460 | 31DEC2020:22:50:14.460 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 984.5262864 | 984.53 | 0.0792 | 0.07797448 | 77.97448188 | 31DEC2020:22:50:14.460 | 31DEC2020:22:50:14.460 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7873.037596 | 7,873.04 | 0.00000275 | 0.00000433 | 0.02165085 | 31DEC2020:22:50:25.759 | 31DEC2020:22:50:25.829 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7873.037596 | 7,873.04 | 0.00000275 | 0.00000265 | 0.02165085 | 31DEC2020:22:50:25.829 | 31DEC2020:22:50:25.829 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 827.5408681 | 827.54 | 0.07954 | 0.01316452 | 65.82260064 | 31DEC2020:22:50:34.900 | 31DEC2020:22:50:34.910 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 827.5408681 | 827.54 | 0.07954 | 0.0658226 | 65.82260064 | 31DEC2020:22:50:34.910 | 31DEC2020:22:50:34.910 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 976.274948 | 976.28 | 0.07938 | 0.01549938 | 77.49690753 | 31DEC2020:22:50:54.650 | 31DEC2020:22:50:54.710 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6456.033856 | 6,456.03 | 0.00000275 | 0.00001775 | 0.0177549 | 31DEC2020:22:50:56.880 | 31DEC2020:22:50:56.880 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6456.033856 | 6,456.03 | 0.00000275 | 0.00000355 | 0.0177549 | 31DEC2020:22:50:56.869 | 31DEC2020:22:50:56.880 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 990.8850404 | 990.89 | 0.07931 | 0.01571741 | 78.58709255 | 31DEC2020:22:51:05.769 | 31DEC2020:22:51:05.769 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 990.8850404 | 990.89 | 0.07931 | 0.07858709 | 78.58709255 | 31DEC2020:22:51:05.769 | 31DEC2020:22:51:05.769 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 972.8483176 | 972.85 | 0.07948 | 0.00732198 | 77.32198428 | 31DEC2020:22:51:17.240 | 31DEC2020:22:51:17.240 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 972.8483176 | 972.85 | 0.07948 | 0.01546439 | 77.32198428 | 31DEC2020:22:51:17.220 | 31DEC2020:22:51:17.220 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 970.4853519 | 970.49 | 0.07932 | 0.01539577 | 76.978898I | 31DEC2020:22:51:37.359 | 31DEC2020:22:51:37.440 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6622.423415 | 6,622.42 | 0.00000275 | 0.00001821 | 0.01821166 | 31DEC2020:22:51:49.150 | 31DEC2020:22:51:49.150 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6622.423415 | 6,622.42 | 0.00000275 | 0.00000364 | 0.01821166 | 31DEC2020:22:51:49.150 | 31DEC2020:22:51:49.150 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 979.1556162 | 979.16 | 0.07944 | 0.01778412 | 77.78412214 | 31DEC2020:22:51:55.940 | 31DEC2020:22:51:55.940 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 979.1556162 | 979.16 | 0.07944 | 0.01555682 | 77.78412214 | 31DEC2020:22:51:55.940 | 31DEC2020:22:51:55.940 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 8028.48579 | 8,028.49 | 0.00000274 | 0.00000439 | 0.02199805 | 31DEC2020:22:52:11.599 | 31DEC2020:22:52:11.599 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 8028.48579 | 8,028.49 | 0.00000274 | 0.00000199 | 0.02199805 | 31DEC2020:22:52:11.599 | 31DEC2020:22:52:11.599 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 906.8816685 | 906.88 | 0.07954 | 0.01442667 | 72.13336791 | 31DEC2020:22:52:14.240 | 31DEC2020:22:52:14.240 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 906.8816685 | 906.88 | 0.07954 | 0.07213336 | 72.13336791 | 31DEC2020:22:52:14.240 | 31DEC2020:22:52:14.240 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 838.6295012 | 838.63 | 0.07951 | 0.01333588 | 66.67943163 | 31DEC2020:22:52:43.329 | 31DEC2020:22:52:43.349 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 838.6295012 | 838.63 | 0.07951 | 0.06667943 | 66.67943163 | 31DEC2020:22:52:43.349 | 31DEC2020:22:52:43.349 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 842.397045 | 842.40 | 0.07956 | 0.06703795 | 67.03795684 | 31DEC2020:22:52:54.859 | 31DEC2020:22:52:54.859 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7289.533018 | 7,289.53 | 0.00000275 | 0.000004 | 0.00004621 | 31DEC2020:22:52:54.930 | 31DEC2020:22:52:55.109 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7289.533018 | 7,289.53 | 0.00000275 | 0.00001818 | 0.02004621 | 31DEC2020:22:52:55.109 | 31DEC2020:22:53:01.319 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 850.5122559 | 850.51 | 0.08022 | 0.00822809 | 68.22809316 | 31DEC2020:22:53:14.930 | 31DEC2020:22:53:14.930 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 850.5122559 | 850.51 | 0.08022 | 0.01364561 | 68.22809316 | 31DEC2020:22:53:14.930 | 31DEC2020:22:53:14.930 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 6879.977977 | 6,879.98 | 0.00000275 | 0.00001891 | 0.01891993 | 31DEC2020:22:53:19.680 | 31DEC2020:22:53:19.680 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6879.977977 | 6,879.98 | 0.00000275 | 0.00000378 | 0.01891993 | 31DEC2020:22:53:19.440 | 31DEC2020:22:53:19.680 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 900.9533999 | 900.95 | 0.08061 | 0.01452517 | 72.62585356 | 31DEC2020:22:53:33.319 | 31DEC2020:22:53:33.349 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 900.9533999 | 900.95 | 0.08061 | 0.07262585 | 72.62585356 | 31DEC2020:22:53:33.349 | 31DEC2020:22:53:33.349 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 903.9973857 | 904.00 | 0.08017 | 0.02158075 | 72.52937318 | 31DEC2020:22:53:45.039 | 31DEC2020:22:53:45.329 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 903.9973857 | 163.92 | 0.08017 | 0.00262821 | 13.1410897 | 31DEC2020:22:53:46.710 | 31DEC2020:22:53:48.720 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6908.675871 | 6,908.68 | 0.00000278 | 0.00000384 | 0.01920611 | 31DEC2020:22:54:04.190 | 31DEC2020:22:54:04.190 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6908.675871 | 6,908.68 | 0.00000278 | 0.000001 | 0.01920611 | 31DEC2020:22:54:04.190 | 31DEC2020:22:54:04.190 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 971.6995704 | 971.70 | 0.08053 | 0.01567801 | 78.250966 | 31DEC2020:22:54:06.569 | 31DEC2020:22:54:06.569 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 971.6995704 | 971.70 | 0.08053 | 0.01565019 | 78.250966 | 31DEC2020:22:54:06.539 | 31DEC2020:22:54:06.569 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 982.3525707 | 982.35 | 0.08085 | 0.01588464 | 79.42320534 | 31DEC2020:22:54:24.539 | 31DEC2020:22:54:24.539 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 982.3525707 | 982.35 | 0.08085 | 0.07942320 | 79.42320534 | 31DEC2020:22:54:24.539 | 31DEC2020:22:54:24.539 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 8120.388954 | 8,120.39 | 0.00000278 | 0.00002257 | 0.02257468 | 31DEC2020:22:54:36.019 | 31DEC2020:22:54:36.019 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 8120.388954 | 8,120.39 | 0.00000278 | 0.00000451 | 0.02257468 | 31DEC2020:22:54:36.009 | 31DEC2020:22:54:36.019 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 918.234716 | 918.23 | 0.08092 | 0.01486071 | 74.30355322 | 31DEC2020:22:54:53.940 | 31DEC2020:22:54:53.940 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 918.234716 | 918.23 | 0.08092 | 0.07430355 | 74.30355322 | 31DEC2020:22:54:53.940 | 31DEC2020:22:54:53.940 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 7162.161662 | 7,162.16 | 0.00000277 | 0.00001983 | 0.01983918 | 31DEC2020:22:55:02.940 | 31DEC2020:22:55:02.940 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7162.161662 | 7,162.16 | 0.00000277 | 0.00000396 | 0.01983918 | 31DEC2020:22:55:02.940 | 31DEC2020:22:55:02.940 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 852.4656175 | 852.47 | 0.08068 | 0.00877692 | 68.77692601 | 31DEC2020:22:55:14.190 | 31DEC2020:22:55:14.190 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 852.4656175 | 852.47 | 0.08068 | 0.01375538 | 68.77692601 | 31DEC2020:22:55:14.190 | 31DEC2020:22:55:14.190 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 7043.297056 | 7,043.30 | 0.00000277 | 0.000002 | 0.01950993 | 31DEC2020:22:55:34.400 | 31DEC2020:22:55:34.400 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7043.297056 | 7,043.30 | 0.00000277 | 0.00000195 | 0.01950993 | 31DEC2020:22:55:34.400 | 31DEC2020:22:55:34.400 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 875.1390778 | 875.14 | 0.08068 | 0.01412124 | 70.60622038 | 31DEC2020:22:55:54.650 | 31DEC2020:22:55:54.650 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 875.1390778 | 875.14 | 0.08068 | 0.07060622 | 70.60622038 | 31DEC2020:22:55:54.650 | 31DEC2020:22:55:54.650 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 982.9108171 | 982.91 | 0.08073 | 0.01587007 | 79.35039026 | 31DEC2020:22:55:55.190 | 31DEC2020:22:55:55.190 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 982.9108171 | 982.91 | 0.08073 | 0.07935039 | 79.35039026 | 31DEC2020:22:55:55.190 | 31DEC2020:22:55:55.190 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 6287.111146 | 6,287.11 | 0.00000277 | 0.00000348 | 0.01741529 | 31DEC2020:22:56:10.410 | 31DEC2020:22:56:10.490 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6287.111146 | 6,287.11 | 0.00000277 | 0.00001741 | 0.01741529 | 31DEC2020:22:56:10.490 | 31DEC2020:22:56:10.490 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 975.0343061 | 975.03 | 0.0808 | 0.00787827 | 78.78277193 | 31DEC2020:22:56:13.289 | 31DEC2020:22:56:13.289 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6219.390233 | 6,219.39 | 0.00000278 | 0.00000345 | 0.01728999 | 31DEC2020:22:56:19.569 | 31DEC2020:22:56:19.569 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6219.390233 | 6,219.39 | 0.00000278 | 0.00001728 | 0.01728999 | 31DEC2020:22:56:19.569 | 31DEC2020:22:56:19.569 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7594.028113 | 7,594.03 | 0.00000278 | 0.00000422 | 0.02111139 | 31DEC2020:22:56:30.249 | 31DEC2020:22:56:35.190 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7594.028113 | 7,594.03 | 0.00000278 | 0.00000211 | 0.02111139 | 31DEC2020:22:56:35.190 | 31DEC2020:22:56:35.190 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 930.0140016 | 930.01 | 0.08078 | 0.00751263 | 75.12653104 | 31DEC2020:22:56:35.210 | 31DEC2020:22:56:35.210 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 930.0140016 | 930.01 | 0.08078 | 0.07512653 | 75.12653104 | 31DEC2020:22:56:35.210 | 31DEC2020:22:56:35.210 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 863.7304071 | 863.73 | 0.08092 | 0.01397861 | 69.89306454 | 31DEC2020:22:57:03.900 | 31DEC2020:22:57:03.940 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1013.353493 | 1,013.35 | 0.08127 | 0.00823523 | 82.35233782 | 31DEC2020:22:57:16.210 | 31DEC2020:22:57:16.210 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1013.353493 | 1,013.35 | 0.08127 | 0.01647104 | 82.35233782 | 31DEC2020:22:57:16.210 | 31DEC2020:22:57:16.210 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 972.5086832 | 972.51 | 0.08061 | 0.01567878 | 78.39393494 | 31DEC2020:22:57:43.319 | 31DEC2020:22:57:43.319 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 972.5086832 | 972.51 | 0.08061 | 0.07839393 | 78.39393494 | 31DEC2020:22:57:43.319 | 31DEC2020:22:57:43.319 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 883.8852475 | 883.89 | 0.08085 | 0.01429242 | 71.46212225 | 31DEC2020:22:58:13.069 | 31DEC2020:22:58:13.069 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 883.8852475 | 883.89 | 0.08085 | 0.07146212 | 71.46212225 | 31DEC2020:22:58:13.069 | 31DEC2020:22:58:13.069 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 8008.448543 | 8,008.45 | 0.00000279 | 0.00000446 | 0.02234357 | 31DEC2020:22:58:15.240 | 31DEC2020:22:58:15.259 | 12/31/2020 |

Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 8008.448543 | 8,008.45 | 0.00000279 | 0.00002234 | 0.02234357 | 31DEC2020:22:58:15.259 | 31DEC2020:22:58:15.259 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 935.9119103 | 935.91 | 0.08075 | 0.01511497 | 75.57488675 | 31DEC2020:22:58:33.019 | 31DEC2020:22:58:33.019 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 935.9119103 | 935.91 | 0.08075 | 0.01755488 | 75.57488675 | 31DEC2020:22:58:33.130 | 31DEC2020:22:58:33.130 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 854.9913345 | 854.99 | 0.08105 | 0.06929704 | 69.29704766 | 31DEC2020:22:58:44.539 | 31DEC2020:22:58:44.539 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 854.9913345 | 854.99 | 0.08105 | 0.01338594 | 69.29704766 | 31DEC2020:22:58:44.539 | 31DEC2020:22:58:44.539 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6952.68072 | 6,952.68 | 0.00000028 | 0.00001946 | 0.01946575 | 31DEC2020:22:58:46.799 | 31DEC2020:22:58:46.799 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6952.68072 | 6,952.68 | 0.0000028 | 0.00000389 | 0.01946575 | 31DEC2020:22:58:45.619 | 31DEC2020:22:58:46.799 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 828.5279416 | 828.53 | 0.0814 | 0.64442844 | 67.44217444 | 31DEC2020:22:59:04.319 | 31DEC2020:22:59:04.329 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 828.5279416 | 828.53 | 0.0814 | 0.06744217 | 67.44217444 | 31DEC2020:22:59:04.329 | 31DEC2020:22:59:04.329 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7634.263923 | 7,634.26 | 0.00000281 | 0.00000429 | 0.02145228 | 31DEC2020:22:59:04.569 | 31DEC2020:22:59:04.599 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 7634.263923 | 7,634.26 | 0.00000281 | 0.00002145 | 0.02145228 | 31DEC2020:22:59:04.599 | 31DEC2020:22:59:04.599 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 858.5583396 | 858.56 | 0.08126 | 0.69766545 | 69.76645067 | 31DEC2020:22:59:22.869 | 31DEC2020:22:59:22.869 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 858.5583396 | 858.56 | 0.08126 | 0.01395329 | 69.76645067 | 31DEC2020:22:59:22.849 | 31DEC2020:22:59:22.869 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7216.448506 | 7,216.45 | 0.00000282 | 0.00000407 | 0.02035038 | 31DEC2020:22:59:31.680 | 31DEC2020:22:59:31.680 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7216.448506 | 7,216.45 | 0.00000282 | 0.00002035 | 0.02035038 | 31DEC2020:22:59:31.680 | 31DEC2020:22:59:31.680 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 986.7361342 | 986.74 | 0.08158 | 0.08049793 | 80.49793382 | 31DEC2020:22:59:42.869 | 31DEC2020:22:59:42.869 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 986.7361342 | 986.74 | 0.08158 | 0.01609958 | 80.49793382 | 31DEC2020:22:59:42.869 | 31DEC2020:22:59:42.869 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 919.7985771 | 919.80 | 0.08136 | 0.01496696 | 74.83481223 | 31DEC2020:23:00:01.049 | 31DEC2020:23:00:01.049 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 919.7985771 | 919.80 | 0.08136 | 0.07483481 | 74.83481223 | 31DEC2020:23:00:01.049 | 31DEC2020:23:00:01.049 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7252.060915 | 7,252.06 | 0.00000282 | 0.00000406 | 0.02045079 | 31DEC2020:23:00:04.289 | 31DEC2020:23:00:06.210 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7252.060915 | 7,252.06 | 0.00000282 | 0.00000409 | 0.02045081 | 31DEC2020:23:00:05.440 | 31DEC2020:23:00:06.210 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 830.925001 | 830.93 | 0.08166 | 0.01357066 | 67.85333558 | 31DEC2020:23:00:21.150 | 31DEC2020:23:00:21.150 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 830.925001 | 830.93 | 0.08166 | 0.06785333 | 67.85333558 | 31DEC2020:23:00:21.150 | 31DEC2020:23:00:21.150 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7914.937532 | 7,914.94 | 0.00000282 | 0.00000446 | 0.02232012 | 31DEC2020:23:00:23.430 | 31DEC2020:23:00:23.430 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 7914.937532 | 7,914.94 | 0.00000282 | 0.00000232 | 0.02232012 | 31DEC2020:23:00:23.430 | 31DEC2020:23:00:23.430 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6882.869362 | 6,882.87 | 0.00000281 | 0.00000139 | 0.01934086 | 31DEC2020:23:00:34.539 | 31DEC2020:23:00:34.539 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6882.869362 | 6,882.87 | 0.00000281 | 0.00000386 | 0.01934086 | 31DEC2020:23:00:34.509 | 31DEC2020:23:00:34.539 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 910.9840634 | 910.98 | 0.08144 | 0.0148381 | 74.19054212 | 31DEC2020:23:00:48.049 | 31DEC2020:23:00:48.049 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 910.9840634 | 910.98 | 0.08144 | 0.07419054 | 74.19054212 | 31DEC2020:23:00:48.049 | 31DEC2020:23:00:48.049 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6220.435758 | 6,220.44 | 0.00000028 | 0.00000348 | 0.01741722 | 31DEC2020:23:01:06.069 | 31DEC2020:23:01:06.069 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 6220.435758 | 6,220.44 | 0.00000028 | 0.00000741 | 0.01741722 | 31DEC2020:23:01:06.069 | 31DEC2020:23:01:06.069 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1020.024519 | 1,020.02 | 0.08162 | 0.01665088 | 83.254012 | 31DEC2020:23:01:15.329 | 31DEC2020:23:01:15.329 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1020.024519 | 1,020.02 | 0.08162 | 0.0833544 | 83.254012 | 31DEC2020:23:01:15.329 | 31DEC2020:23:01:15.329 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 816.8824765 | 816.88 | 0.08159 | 0.06649944 | 66.64994126 | 31DEC2020:23:01:33.400 | 31DEC2020:23:01:33.400 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 816.8824765 | 816.88 | 0.08159 | 0.01332988 | 66.64994126 | 31DEC2020:23:01:31.710 | 31DEC2020:23:01:33.400 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6456.339079 | 6,456.34 | 0.00000028 | 0.00000381 | 0.01807774 | 31DEC2020:23:01:34.210 | 31DEC2020:23:01:34.210 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 6456.339079 | 6,456.34 | 0.00000028 | 0.00000361 | 0.01807774 | 31DEC2020:23:01:33.380 | 31DEC2020:23:01:34.210 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 966.0073358 | 966.01 | 0.08138 | 0.01572273 | 78.61367698 | 31DEC2020:23:01:51.329 | 31DEC2020:23:01:51.369 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 966.0073358 | 966.01 | 0.08138 | 0.07861367 | 78.61367698 | 31DEC2020:23:01:51.369 | 31DEC2020:23:01:51.369 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6324.476804 | 6,324.48 | 0.00000028 | 0.00000354 | 0.01770853 | 31DEC2020:23:02:05.150 | 31DEC2020:23:02:05.150 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6324.476804 | 6,324.48 | 0.00000028 | 0.00000177 | 0.01770853 | 31DEC2020:23:02:05.150 | 31DEC2020:23:02:05.150 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 974.3319293 | 974.33 | 0.08164 | 0.01590889 | 79.5444587 | 31DEC2020:23:02:09.970 | 31DEC2020:23:02:09.990 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 974.3319293 | 974.33 | 0.08164 | 0.07954445 | 79.5444587 | 31DEC2020:23:02:09.990 | 31DEC2020:23:02:09.990 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1017.555395 | 1,017.56 | 0.08146 | 0.0828906 | 82.89006251 | 31DEC2020:23:02:30.319 | 31DEC2020:23:02:30.319 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1017.555395 | 1,017.56 | 0.08146 | 0.01657801 | 82.89006251 | 31DEC2020:23:02:30.319 | 31DEC2020:23:02:30.319 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6415.874063 | 6,415.87 | 0.00000279 | 0.0000057 | 0.01790028 | 31DEC2020:23:02:32.630 | 31DEC2020:23:02:32.650 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 855.1326901 | 855.13 | 0.08135 | 0.06956504 | 69.56504433 | 31DEC2020:23:02:57.569 | 31DEC2020:23:02:57.569 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 855.1326901 | 855.13 | 0.08135 | 0.01391351 | 69.56504433 | 31DEC2020:23:02:57.549 | 31DEC2020:23:02:57.569 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6415.874063 | 6,415.87 | 0.00000279 | 0.00001575 | 0.01790027 | 31DEC2020:23:03:07.470 | 31DEC2020:23:03:07.470 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 958.6280038 | 958.63 | 0.0815 | 0.01562563 | 78.12818231 | 31DEC2020:23:03:08.930 | 31DEC2020:23:03:08.930 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 958.6280038 | 958.63 | 0.0815 | 0.07812818 | 78.12818231 | 31DEC2020:23:03:08.930 | 31DEC2020:23:03:08.930 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6245.843956 | 6,245.84 | 0.00000281 | 0.00001742 | 0.0174258 | 31DEC2020:23:03:11.119 | 31DEC2020:23:03:11.119 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 979.0293112 | 979.03 | 0.08109 | 0.07938948 | 79.38948684 | 31DEC2020:23:03:38.509 | 31DEC2020:23:03:38.509 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 979.0293112 | 979.03 | 0.08109 | 0.01587789 | 79.38948684 | 31DEC2020:23:03:38.509 | 31DEC2020:23:03:38.509 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 6661.925882 | 6,661.93 | 0.00000279 | 0.00000371 | 0.01858677 | 31DEC2020:23:03:43.499 | 31DEC2020:23:03:43.499 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6661.925882 | 6,661.93 | 0.00000279 | 0.00001858 | 0.01858677 | 31DEC2020:23:03:44.970 | 31DEC2020:23:03:44.970 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 834.4261433 | 834.43 | 0.08156 | 0.01361115 | 68.05579624 | 31DEC2020:23:04:05.210 | 31DEC2020:23:04:05.960 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7119.246552 | 7,119.25 | 0.00000276 | 0.00000392 | 0.01964912 | 31DEC2020:23:04:16.160 | 31DEC2020:23:04:16.160 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7119.246552 | 7,119.25 | 0.00000276 | 0.00001964 | 0.01964912 | 31DEC2020:23:04:16.160 | 31DEC2020:23:04:16.160 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1025.197719 | 1,025.20 | 0.08051 | 0.08253866 | 82.53866835 | 31DEC2020:23:04:25.460 | 31DEC2020:23:04:25.460 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1025.197719 | 1,025.20 | 0.08051 | 0.01650773 | 82.53866835 | 31DEC2020:23:04:25.460 | 31DEC2020:23:04:25.460 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 6818.082593 | 6,818.08 | 0.00000276 | 0.00001881 | 0.01881879 | 31DEC2020:23:04:34.240 | 31DEC2020:23:04:34.259 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6818.082593 | 6,818.08 | 0.00000276 | 0.00000384 | 0.01881879 | 31DEC2020:23:04:34.259 | 31DEC2020:23:04:34.259 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 867.4884952 | 867.49 | 0.08026 | 0.01392492 | 69.62462662 | 31DEC2020:23:04:47.410 | 31DEC2020:23:04:47.410 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 867.4884952 | 867.49 | 0.08026 | 0.06962462 | 69.62462662 | 31DEC2020:23:04:47.410 | 31DEC2020:23:04:47.410 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7236.022295 | 7,236.02 | 0.00000278 | 0.00000201 | 0.02011614 | 31DEC2020:23:05:00.990 | 31DEC2020:23:05:00.990 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7236.022295 | 7,236.02 | 0.00000278 | 0.00000402 | 0.02011614 | 31DEC2020:23:05:00.240 | 31DEC2020:23:05:00.990 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 854.3492518 | 854.35 | 0.08018 | 0.08450172 | 68.50172301 | 31DEC2020:23:05:07.759 | 31DEC2020:23:05:07.759 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 854.3492518 | 854.35 | 0.08018 | 0.01370034 | 68.50172301 | 31DEC2020:23:05:06.099 | 31DEC2020:23:05:07.759 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 828.6942669 | 828.69 | 0.08019 | 0.06645299 | 66.45299326 | 31DEC2020:23:05:19.099 | 31DEC2020:23:05:19.099 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 828.6942669 | 828.69 | 0.08019 | 0.01329059 | 66.45299326 | 31DEC2020:23:05:19.099 | 31DEC2020:23:05:19.099 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 835.586943 | 835.59 | 0.07997 | 0.06681188 | 66.81188783 | 31DEC2020:23:05:30.539 | 31DEC2020:23:05:30.539 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 835.586943 | 835.59 | 0.07997 | 0.01336437 | 66.82188783 | 31DEC2020:23:05:30.539 | 31DEC2020:23:05:30.539 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7144.499692 | 7,144.50 | 0.00000278 | 0.00001986 | 0.01986117 | 31DEC2020:23:05:34.819 | 31DEC2020:23:05:34.819 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7144.499692 | 7,144.50 | 0.00000278 | 0.00000397 | 0.01986117 | 31DEC2020:23:05:34.819 | 31DEC2020:23:05:34.819 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 843.2549089 | 843.25 | 0.07983 | 0.0134634 | 67.31709337 | 31DEC2020:23:05:59.980 | 31DEC2020:23:05:59.999 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 843.2549089 | 843.25 | 0.07983 | 0.06731709 | 67.31709337 | 31DEC2020:23:05:59.999 | 31DEC2020:23:05:59.999 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7138.075684 | 7,138.08 | 0.00000278 | 0.00001984 | 0.01984335 | 31DEC2020:23:06:06.650 | 31DEC2020:23:06:06.650 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7138.075684 | 7,138.08 | 0.00000278 | 0.00000396 | 0.01984335 | 31DEC2020:23:06:06.650 | 31DEC2020:23:06:06.650 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1013.710086 | 1,013.71 | 0.08009 | 0.0161376 | 81.18804078 | 31DEC2020:23:06:17.900 | 31DEC2020:23:06:17.900 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1013.710086 | 1,013.71 | 0.08009 | 0.08118804 | 81.18804078 | 31DEC2020:23:06:17.900 | 31DEC2020:23:06:17.900 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6680.910617 | 6,680.91 | 0.00000275 | 0.00001837 | 0.0183725 | 31DEC2020:23:06:29.079 | 31DEC2020:23:06:29.079 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6680.910617 | 6,680.91 | 0.00000275 | 0.00000367 | 0.0183725 | 31DEC2020:23:06:29.049 | 31DEC2020:23:06:29.079 | 12/31/2020 |

Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 942.8178263 | 942.82 | 0.08031 | 0.01514353 | 75.71769963 | 31DEC2020:23:06:44.740 | 31DEC2020:23:06:44.740 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 942.8178263 | 942.82 | 0.08031 | 0.07571769 | 75.71769963 | 31DEC2020:23:06:44.740 | 31DEC2020:23:06:44.740 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 851.9829851 | 851.98 | 0.08023 | 0.06835459 | 68.35459489 | 31DEC2020:23:07:02.829 | 31DEC2020:23:07:02.829 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 851.9829851 | 851.98 | 0.08023 | 0.01367091 | 68.35459489 | 31DEC2020:23:07:02.829 | 31DEC2020:23:07:02.829 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 934.6848646 | 934.68 | 0.08022 | 0.07498041 | 74.98041983 | 31DEC2020:23:07:21.130 | 31DEC2020:23:07:21.130 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 934.6848646 | 934.68 | 0.08022 | 0.01499608 | 74.98041983 | 31DEC2020:23:07:21.130 | 31DEC2020:23:07:21.130 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6539.038395 | 6,539.04 | 0.00000274 | 0.0001791 | 0.01791696 | 31DEC2020:23:07:21.400 | 31DEC2020:23:07:21.400 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6539.038395 | 6,539.04 | 0.00000274 | 0.00035058 | 0.01791696 | 31DEC2020:23:07:21.400 | 31DEC2020:23:07:21.400 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 837.5309997 | 837.53 | 0.08 | 0.06700247 | 67.00247997 | 31DEC2020:23:07:41.740 | 31DEC2020:23:07:41.740 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 837.5309997 | 837.53 | 0.08 | 0.0134049 | 67.00247997 | 31DEC2020:23:07:41.740 | 31DEC2020:23:07:41.740 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7645.092863 | 7,645.09 | 0.00000276 | 0.00021045 | 0.02110045 | 31DEC2020:23:07:43.819 | 31DEC2020:23:07:43.819 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7645.092863 | 7,645.09 | 0.00000276 | 0.00000422 | 0.02110045 | 31DEC2020:23:07:43.819 | 31DEC2020:23:07:43.819 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 994.3419153 | 994.34 | 0.08012 | 0.01593333 | 79.66667425 | 31DEC2020:23:07:57.329 | 31DEC2020:23:07:57.329 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 994.3419153 | 994.34 | 0.08012 | 0.07966667 | 79.66667425 | 31DEC2020:23:07:57.329 | 31DEC2020:23:07:57.329 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 865.3295196 | 865.33 | 0.08011 | 0.06932154 | 69.32154781 | 31DEC2020:23:08:17.650 | 31DEC2020:23:08:17.650 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 865.3295196 | 865.33 | 0.08011 | 0.0138643 | 69.32154781 | 31DEC2020:23:08:17.630 | 31DEC2020:23:08:17.630 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7629.853272 | 7,629.85 | 0.00000278 | 0.00021121 | 0.02121099 | 31DEC2020:23:08:19.960 | 31DEC2020:23:08:19.960 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7629.853272 | 7,629.85 | 0.00000278 | 0.00000424 | 0.02121099 | 31DEC2020:23:08:19.960 | 31DEC2020:23:08:19.960 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1009.606658 | 1,009.61 | 0.07987 | 0.08063728 | 80.63728374 | 31DEC2020:23:08:35.660 | 31DEC2020:23:08:35.660 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1009.606658 | 1,009.61 | 0.07987 | 0.01612745 | 80.63728374 | 31DEC2020:23:08:35.660 | 31DEC2020:23:08:35.660 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7576.641024 | 7,576.64 | 0.00000276 | 0.00020421 | 0.02106306 | 31DEC2020:23:08:50.900 | 31DEC2020:23:08:50.900 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7576.641024 | 7,576.64 | 0.00000276 | 0.00002106 | 0.02106306 | 31DEC2020:23:08:51.269 | 31DEC2020:23:08:51.269 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 947.2150864 | 947.22 | 0.08017 | 0.07593347 | 75.93823347 | 31DEC2020:23:09:02.619 | 31DEC2020:23:09:02.619 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 947.2150864 | 947.22 | 0.08017 | 0.01518764 | 75.93823347 | 31DEC2020:23:09:02.369 | 31DEC2020:23:09:02.369 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6255.560817 | 6,255.56 | 0.00000278 | 0.00001739 | 0.01739045 | 31DEC2020:23:09:09.509 | 31DEC2020:23:09:09.509 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 6255.560817 | 6,255.56 | 0.00000278 | 0.00000347 | 0.01739045 | 31DEC2020:23:09:09.019 | 31DEC2020:23:09:09.019 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 951.8414937 | 951.84 | 0.08002 | 0.01523327 | 76.16635632 | 31DEC2020:23:09:29.789 | 31DEC2020:23:09:29.799 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 951.8414937 | 951.84 | 0.08002 | 0.07616635 | 76.16635632 | 31DEC2020:23:09:29.799 | 31DEC2020:23:09:29.799 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 8015.728096 | 8,015.73 | 0.00000277 | 0.00000222 | 0.02220356 | 31DEC2020:23:09:36.650 | 31DEC2020:23:09:36.650 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 8015.728096 | 8,015.73 | 0.00000277 | 0.00000444 | 0.02220356 | 31DEC2020:23:09:36.630 | 31DEC2020:23:09:36.630 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7784.516557 | 7,784.52 | 0.00000276 | 0.00000429 | 0.02148526 | 31DEC2020:23:09:49.869 | 31DEC2020:23:09:49.869 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7784.516557 | 7,784.52 | 0.00000276 | 0.00002148 | 0.02148526 | 31DEC2020:23:09:49.869 | 31DEC2020:23:09:49.869 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 979.9748496 | 979.97 | 0.07984 | 0.01564823 | 78.24119198 | 31DEC2020:23:09:56.579 | 31DEC2020:23:09:56.579 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 979.9748496 | 979.97 | 0.07984 | 0.07824119 | 78.24119198 | 31DEC2020:23:09:56.579 | 31DEC2020:23:09:56.579 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7349.873522 | 7,349.87 | 0.00000277 | 0.00000407 | 0.02035914 | 31DEC2020:23:10:17.329 | 31DEC2020:23:10:17.329 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7349.873522 | 7,349.87 | 0.00000277 | 0.00002035 | 0.02035914 | 31DEC2020:23:10:17.329 | 31DEC2020:23:10:17.329 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 842.6917022 | 842.69 | 0.0801 | 0.0674996 | 67.49960534 | 31DEC2020:23:10:23.940 | 31DEC2020:23:10:23.940 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 842.6917022 | 842.69 | 0.0801 | 0.01349992 | 67.49960534 | 31DEC2020:23:10:23.940 | 31DEC2020:23:10:23.940 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6379.210266 | 6,379.21 | 0.00000276 | 0.0000176 | 0.01760662 | 31DEC2020:23:10:34.769 | 31DEC2020:23:10:34.769 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6379.210266 | 6,379.21 | 0.00000276 | 0.00000352 | 0.01760662 | 31DEC2020:23:10:34.759 | 31DEC2020:23:10:34.769 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 924.8529396 | 924.85 | 0.0802 | 0.01483464 | 74.17320575 | 31DEC2020:23:10:42.220 | 31DEC2020:23:10:44.190 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 924.8529396 | 924.85 | 0.0802 | 0.0741732 | 74.17320575 | 31DEC2020:23:10:44.190 | 31DEC2020:23:10:44.190 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6932.041349 | 6,932.04 | 0.00000276 | 0.00000382 | 0.01913243 | 31DEC2020:23:10:57.799 | 31DEC2020:23:10:57.799 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 6932.041349 | 6,932.04 | 0.00000276 | 0.00001913 | 0.01913243 | 31DEC2020:23:10:57.799 | 31DEC2020:23:10:57.799 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1002.418087 | 1,002.42 | 0.08029 | 0.08048414 | 80.48414816 | 31DEC2020:23:11:02.289 | 31DEC2020:23:11:02.289 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1002.418087 | 1,002.42 | 0.08029 | 0.01609682 | 80.48414816 | 31DEC2020:23:11:02.289 | 31DEC2020:23:11:02.289 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 931.6969559 | 931.70 | 0.08032 | 0.01496677 | 74.83389949 | 31DEC2020:23:11:20.660 | 31DEC2020:23:11:20.660 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 931.6969559 | 931.70 | 0.08032 | 0.01483389 | 74.83389949 | 31DEC2020:23:11:20.660 | 31DEC2020:23:11:20.660 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6209.475774 | 6,209.48 | 0.00000276 | 0.00001713 | 0.01713815 | 31DEC2020:23:11:32.269 | 31DEC2020:23:11:32.269 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6209.475774 | 6,209.48 | 0.00000276 | 0.00000342 | 0.01713815 | 31DEC2020:23:11:32.259 | 31DEC2020:23:11:32.269 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 877.8907351 | 877.89 | 0.08037 | 0.01411121 | 70.55607837 | 31DEC2020:23:11:39.079 | 31DEC2020:23:11:39.079 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 877.8907351 | 877.89 | 0.08037 | 0.07055607 | 70.55607837 | 31DEC2020:23:11:39.079 | 31DEC2020:23:11:39.079 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6378.551044 | 6,378.55 | 0.00000278 | 0.00001773 | 0.01773237 | 31DEC2020:23:11:52.650 | 31DEC2020:23:11:52.650 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6378.551044 | 6,378.55 | 0.00000278 | 0.00000354 | 0.01773237 | 31DEC2020:23:11:51.799 | 31DEC2020:23:11:52.650 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 877.9294316 | 877.93 | 0.08023 | 0.07043627 | 70.43627829 | 31DEC2020:23:11:59.319 | 31DEC2020:23:11:59.319 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 877.9294316 | 877.93 | 0.08023 | 0.01408725 | 70.43627829 | 31DEC2020:23:11:59.399 | 31DEC2020:23:11:59.399 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 992.9258286 | 992.93 | 0.08001 | 0.01588879 | 79.44399554 | 31DEC2020:23:12:17.380 | 31DEC2020:23:12:17.380 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 992.9258286 | 992.93 | 0.08001 | 0.07944399 | 79.44399554 | 31DEC2020:23:12:17.380 | 31DEC2020:23:12:17.380 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6254.067337 | 6,254.07 | 0.00000276 | 0.00001726 | 0.01726122 | 31DEC2020:23:12:26.539 | 31DEC2020:23:12:26.539 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6254.067337 | 6,254.07 | 0.00000276 | 0.00000345 | 0.01726122 | 31DEC2020:23:12:26.539 | 31DEC2020:23:12:26.539 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7573.889241 | 7,573.89 | 0.00000276 | 0.0000418 | 0.02090393 | 31DEC2020:23:12:44.490 | 31DEC2020:23:12:44.490 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 7573.889241 | 7,573.89 | 0.00000276 | 0.00000209 | 0.02090393 | 31DEC2020:23:12:44.490 | 31DEC2020:23:12:44.490 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 972.1305436 | 972.13 | 0.07992 | 0.01553853 | 77.69267304 | 31DEC2020:23:12:44.519 | 31DEC2020:23:12:44.519 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 972.1305436 | 972.13 | 0.07992 | 0.07769267 | 77.69267304 | 31DEC2020:23:12:44.519 | 31DEC2020:23:12:44.519 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 975.0988429 | 975.10 | 0.07995 | 0.07795915 | 77.95915248 | 31DEC2020:23:13:02.539 | 31DEC2020:23:13:02.539 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 975.0988429 | 975.10 | 0.07995 | 0.01559183 | 77.95915248 | 31DEC2020:23:13:02.539 | 31DEC2020:23:13:02.539 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 826.9237947 | 826.92 | 0.08 | 0.0661539 | 66.15390357 | 31DEC2020:23:13:13.789 | 31DEC2020:23:13:13.789 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 826.9237947 | 826.92 | 0.08 | 0.01323078 | 66.15390357 | 31DEC2020:23:13:13.789 | 31DEC2020:23:13:13.789 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7199.656994 | 7,199.66 | 0.00000724 | 0.00001972 | 0.01972706 | 31DEC2020:23:13:14.039 | 31DEC2020:23:13:14.039 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 7199.656994 | 7,199.66 | 0.00000724 | 0.00000394 | 0.01972706 | 31DEC2020:23:13:13.900 | 31DEC2020:23:13:13.900 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 974.185724 | 974.19 | 0.07985 | 0.07778873 | 77.78873005 | 31DEC2020:23:13:32.019 | 31DEC2020:23:13:32.019 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 974.185724 | 974.19 | 0.07985 | 0.01555774 | 77.78873005 | 31DEC2020:23:13:32.019 | 31DEC2020:23:13:32.019 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7353.812488 | 7,353.81 | 0.00000274 | 0.0000040 | 0.02014944 | 31DEC2020:23:13:41.009 | 31DEC2020:23:13:41.009 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 7353.812488 | 7,353.81 | 0.00000274 | 0.00002014 | 0.02014944 | 31DEC2020:23:13:41.269 | 31DEC2020:23:13:41.269 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 991.6578591 | 991.66 | 0.08012 | 0.01794516 | 79.45162766 | 31DEC2020:23:13:41.009 | 31DEC2020:23:13:41.009 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 991.6578591 | 991.66 | 0.08012 | 0.01589032 | 79.45162766 | 31DEC2020:23:13:41.009 | 31DEC2020:23:13:41.009 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 977.5827058 | 977.58 | 0.0799 | 0.07812894 | 78.10885819 | 31DEC2020:23:13:52.220 | 31DEC2020:23:13:52.220 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 977.5827058 | 977.58 | 0.0799 | 0.01562177 | 78.10885819 | 31DEC2020:23:13:52.220 | 31DEC2020:23:13:52.220 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7517.488275 | 7,517.49 | 0.00000275 | 0.00000413 | 0.02067809 | 31DEC2020:23:14:08.119 | 31DEC2020:23:14:08.119 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7517.488275 | 7,517.49 | 0.00000275 | 0.00002067 | 0.02067809 | 31DEC2020:23:14:08.119 | 31DEC2020:23:14:08.119 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 902.0179303 | 902.02 | 0.08001 | 0.01443409 | 72.17045459 | 31DEC2020:23:14:10.160 | 31DEC2020:23:14:10.160 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 902.0179303 | 902.02 | 0.08001 | 0.0721704 | 72.17045459 | 31DEC2020:23:14:10.410 | 31DEC2020:23:14:10.410 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 830.2754271 | 830.28 | 0.08007 | 0.01329603 | 66.48015344 | 31DEC2020:23:14:31.549 | 31DEC2020:23:14:31.549 | 12/31/2020 |

Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020
Columns hidden or redacted to protect PII and not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 830.2754271 | 830.28 | 0.08007 | 0.06648015 | 66.48015344 | 31DEC2020:23:14:31.549 | 31DEC2020:23:14:31.549 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7224.723382 | 7,224.72 | 0.00000276 | 0.00000398 | 0.01994023 | 31DEC2020:23:14:42.180 | 31DEC2020:23:14:42.190 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7224.723382 | 7,224.72 | 0.00000276 | 0.00001994 | 0.01994023 | 31DEC2020:23:14:42.190 | 31DEC2020:23:14:42.190 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 887.0582722 | 887.06 | 0.08018 | 0.01422486 | 71.12433226 | 31DEC2020:23:14:51.490 | 31DEC2020:23:14:51.509 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 887.0582722 | 887.06 | 0.08018 | 0.07112433 | 71.12433226 | 31DEC2020:23:14:51.509 | 31DEC2020:23:14:51.509 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6311.816145 | 6,311.82 | 0.00000275 | 0.00001735 | 0.01735749 | 31DEC2020:23:15:00.630 | 31DEC2020:23:15:00.630 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6311.816145 | 6,311.82 | 0.00000275 | 0.00000347 | 0.01735749 | 31DEC2020:23:14:59.569 | 31DEC2020:23:15:00.630 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1021.41374 | 1,021.41 | 0.07996 | 0.01633444 | 81.67224266 | 31DEC2020:23:15:18.829 | 31DEC2020:23:15:18.829 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1021.41374 | 1,021.41 | 0.07996 | 0.08167224 | 81.67224266 | 31DEC2020:23:15:18.829 | 31DEC2020:23:15:18.829 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 8014.039419 | 8,014.04 | 0.00000275 | 0.0000044 | 0.0220386 | 31DEC2020:23:15:18.799 | 31DEC2020:23:15:18.849 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 8014.039419 | 8,014.04 | 0.00000275 | 0.00002203 | 0.0220386 | 31DEC2020:23:15:18.849 | 31DEC2020:23:15:18.849 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1031.927916 | 1,031.93 | 0.08025 | 0.08281221 | 82.81221524 | 31DEC2020:23:15:41.759 | 31DEC2020:23:15:41.759 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1031.927916 | 1,031.93 | 0.08025 | 0.01656244 | 82.81221524 | 31DEC2020:23:15:39.910 | 31DEC2020:23:15:41.759 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6671.492954 | 6,671.49 | 0.00000275 | 0.00001834 | 0.01834666 | 31DEC2020:23:15:51.069 | 31DEC2020:23:15:51.069 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6671.492954 | 6,671.49 | 0.00000275 | 0.00000366 | 0.01834666 | 31DEC2020:23:15:51.039 | 31DEC2020:23:15:51.069 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 872.3358376 | 872.34 | 0.09775 | 0.06956878 | 69.56878304 | 31DEC2020:23:16:01.039 | 31DEC2020:23:16:01.039 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 872.3358376 | 872.34 | 0.09775 | 0.01391375 | 69.56878304 | 31DEC2020:23:16:00.089 | 31DEC2020:23:16:01.039 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 854.2508738 | 854.25 | 0.09779 | 0.01363213 | 68.16067722 | 31DEC2020:23:16:20.490 | 31DEC2020:23:16:20.490 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 854.2508738 | 854.25 | 0.09779 | 0.06816067 | 68.16067722 | 31DEC2020:23:16:20.490 | 31DEC2020:23:16:20.490 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7723.299024 | 7,723.30 | 0.00000274 | 0.0000116 | 0.02116183 | 31DEC2020:23:16:27.160 | 31DEC2020:23:16:27.180 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7723.299024 | 7,723.30 | 0.00000274 | 0.00000423 | 0.02116183 | 31DEC2020:23:16:27.180 | 31DEC2020:23:16:27.180 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 827.1008028 | 827.10 | 0.07992 | 0.06610189 | 66.10189616 | 31DEC2020:23:16:49.680 | 31DEC2020:23:16:49.680 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 827.1008028 | 827.10 | 0.07992 | 0.01322037 | 66.10189616 | 31DEC2020:23:16:49.619 | 31DEC2020:23:16:49.680 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 6156.016012 | 6,156.02 | 0.00000274 | 0.00001686 | 0.01686748 | 31DEC2020:23:16:58.759 | 31DEC2020:23:16:58.759 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 6156.016012 | 6,156.02 | 0.00000274 | 0.00000337 | 0.01686748 | 31DEC2020:23:16:58.759 | 31DEC2020:23:16:58.759 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 846.80719 | 846.81 | 0.0798 | 0.01351505 | 67.57525597 | 31DEC2020:23:17:14.680 | 31DEC2020:23:17:14.680 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 846.80719 | 846.81 | 0.0798 | 0.06757525 | 67.57525597 | 31DEC2020:23:17:14.269 | 31DEC2020:23:17:14.680 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 6338.564305 | 6,338.56 | 0.00000274 | 0.00000347 | 0.01736766 | 31DEC2020:23:17:32.710 | 31DEC2020:23:17:32.710 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6338.564305 | 6,338.56 | 0.00000274 | 0.00001736 | 0.01736766 | 31DEC2020:23:17:32.710 | 31DEC2020:23:17:32.710 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 995.879997 | 995.88 | 0.07988 | 0.0795089 | 79.5508416 | 31DEC2020:23:17:41.660 | 31DEC2020:23:17:41.660 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 995.879997 | 995.88 | 0.07988 | 0.01591017 | 79.5508416 | 31DEC2020:23:17:41.210 | 31DEC2020:23:17:41.660 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7527.55261 | 7,527.55 | 0.00000274 | 0.00002062 | 0.02062549 | 31DEC2020:23:18:04.210 | 31DEC2020:23:18:04.210 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7527.55261 | 7,527.55 | 0.00000274 | 0.00000412 | 0.02062549 | 31DEC2020:23:18:03.480 | 31DEC2020:23:18:04.210 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1003.943457 | 1,003.94 | 0.07997 | 0.01605707 | 80.28535826 | 31DEC2020:23:18:06.829 | 31DEC2020:23:18:06.829 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1003.943457 | 1,003.94 | 0.07997 | 0.08028535 | 80.28535826 | 31DEC2020:23:18:06.829 | 31DEC2020:23:18:06.829 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 935.315683 | 935.32 | 0.08013 | 0.07494684 | 74.94684567 | 31DEC2020:23:18:18.119 | 31DEC2020:23:18:18.119 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 935.315683 | 935.32 | 0.08013 | 0.01498936 | 74.94684567 | 31DEC2020:23:18:18.079 | 31DEC2020:23:18:18.119 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 6703.352369 | 6,703.35 | 0.00000276 | 0.0000185 | 0.01850125 | 31DEC2020:23:18:21.710 | 31DEC2020:23:18:22.710 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6703.352369 | 6,703.35 | 0.00000276 | 0.00000371 | 0.01850125 | 31DEC2020:23:18:21.710 | 31DEC2020:23:18:22.710 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 8045.579286 | 8,045.58 | 0.00000276 | 0.0000022 | 0.02220579 | 31DEC2020:23:18:38.480 | 31DEC2020:23:18:38.480 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 8045.579286 | 8,045.58 | 0.00000276 | 0.00000444 | 0.02220579 | 31DEC2020:23:18:38.440 | 31DEC2020:23:18:38.480 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 868.5777291 | 868.58 | 0.07995 | 0.06944278 | 69.44278944 | 31DEC2020:23:18:45.069 | 31DEC2020:23:18:45.069 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 868.5777291 | 868.58 | 0.07995 | 0.01388855 | 69.44278944 | 31DEC2020:23:18:45.069 | 31DEC2020:23:18:45.069 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7897.457676 | 7,897.46 | 0.00000276 | 0.00000435 | 0.02179698 | 31DEC2020:23:19:09.759 | 31DEC2020:23:19:09.759 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7897.457676 | 7,897.46 | 0.00000276 | 0.00002179 | 0.02179698 | 31DEC2020:23:19:09.710 | 31DEC2020:23:19:09.759 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 973.2408319 | 973.24 | 0.08031 | 0.01563219 | 78.16097 12 | 31DEC2020:23:19:11.980 | 31DEC2020:23:19:11.980 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 973.2408319 | 973.24 | 0.08031 | 0.07816097 | 78.1609712 | 31DEC2020:23:19:11.980 | 31DEC2020:23:19:11.980 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 843.787108 | 843.79 | 0.08022 | 0.06768886 | 67.6886018 | 31DEC2020:23:19:30.509 | 31DEC2020:23:19:30.509 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 843.787108 | 843.79 | 0.08022 | 0.01353772 | 67.6886018 | 31DEC2020:23:19:30.240 | 31DEC2020:23:19:30.509 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7628.311358 | 7,628.31 | 0.00000274 | 0.0000209 | 0.0209015 | 31DEC2020:23:19:37.319 | 31DEC2020:23:19:37.319 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7628.311358 | 7,628.31 | 0.00000274 | 0.00000157 | 0.0209015 | 31DEC2020:23:19:37.319 | 31DEC2020:23:19:37.319 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 875.3178383 | 875.32 | 0.08027 | 0.01405235 | 70.26176288 | 31DEC2020:23:19:48.819 | 31DEC2020:23:19:48.819 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 875.3178383 | 875.32 | 0.08027 | 0.07026176 | 70.26176288 | 31DEC2020:23:19:48.819 | 31DEC2020:23:19:48.819 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 8060.419166 | 8,060.42 | 0.00000275 | 0.00002216 | 0.02216615 | 31DEC2020:23:20:14.130 | 31DEC2020:23:20:14.130 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 8060.419166 | 8,060.42 | 0.00000275 | 0.00000443 | 0.02216615 | 31DEC2020:23:20:14.130 | 31DEC2020:23:20:14.130 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 924.6011891 | 924.60 | 0.08011 | 0.01481396 | 74.06980125 | 31DEC2020:23:20:16.410 | 31DEC2020:23:20:16.410 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 924.6011891 | 924.60 | 0.08011 | 0.0740698 | 74.06980125 | 31DEC2020:23:20:16.410 | 31DEC2020:23:20:16.410 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 894.1180343 | 894.12 | 0.0802 | 0.01434165 | 71.70826634 | 31DEC2020:23:20:34.680 | 31DEC2020:23:20:34.690 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 894.1180343 | 894.12 | 0.0802 | 0.07170826 | 71.70826634 | 31DEC2020:23:20:34.690 | 31DEC2020:23:20:34.690 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6620.986775 | 6,620.99 | 0.00000274 | 0.00001815 | 0.01814515 | 31DEC2020:23:20:43.680 | 31DEC2020:23:20:43.680 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6620.986775 | 6,620.99 | 0.00000274 | 0.00000362 | 0.01814515 | 31DEC2020:23:20:41.740 | 31DEC2020:23:20:43.680 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 845.900296 | 845.90 | 0.08027 | 0.01358008 | 67.90041675 | 31DEC2020:23:20:54.980 | 31DEC2020:23:20:54.980 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 845.900296 | 845.90 | 0.08027 | 0.06790041 | 67.90041675 | 31DEC2020:23:20:54.980 | 31DEC2020:23:20:54.980 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 957.6465964 | 957.65 | 0.08035 | 0.01538938 | 76.94690401 | 31DEC2020:23:21:13.329 | 31DEC2020:23:21:13.329 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 957.6465964 | 957.65 | 0.08035 | 0.0769469 | 76.94690401 | 31DEC2020:23:21:13.329 | 31DEC2020:23:21:13.329 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7930.695729 | 7,930.70 | 0.00000276 | 0.00000437 | 0.02188872 | 31DEC2020:23:21:15.660 | 31DEC2020:23:21:15.680 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7930.695729 | 7,930.70 | 0.00000276 | 0.00002188 | 0.02188872 | 31DEC2020:23:21:15.680 | 31DEC2020:23:21:15.680 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 867.99308 | 867.99 | 0.08007 | 0.01390004 | 69.50020591 | 31DEC2020:23:21:24.759 | 31DEC2020:23:21:24.759 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 867.99308 | 867.99 | 0.08007 | 0.06950205 | 69.50020591 | 31DEC2020:23:21:24.759 | 31DEC2020:23:21:24.759 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 6496.268136 | 6,496.27 | 0.00000276 | 0.00000358 | 0.01792977 | 31DEC2020:23:21:42.960 | 31DEC2020:23:21:42.960 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 908.3674 | 908.36 | 0.07974 | 0.01448858 | 72.43292462 | 31DEC2020:23:21:42.960 | 31DEC2020:23:21:42.960 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6496.268136 | 6,496.27 | 0.00000276 | 0.00001792 | 0.01792977 | 31DEC2020:23:21:42.960 | 31DEC2020:23:21:42.960 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 908.3674 | 908.36 | 0.07974 | 0.07243292 | 72.43292462 | 31DEC2020:23:21:42.960 | 31DEC2020:23:21:42.960 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1005.726251 | 1,005.73 | 0.08007 | 0.0805285 | 80.52850091 | 31DEC2020:23:22:00.980 | 31DEC2020:23:22:00.980 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1005.726251 | 1,005.73 | 0.08007 | 0.0161057 | 80.52850091 | 31DEC2020:23:22:00.980 | 31DEC2020:23:22:00.980 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7807.69413 | 7,807.69 | 0.00000277 | 0.00000432 | 0.02162731 | 31DEC2020:23:22:03.299 | 31DEC2020:23:22:03.299 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7807.69413 | 7,807.69 | 0.00000277 | 0.00002162 | 0.02162731 | 31DEC2020:23:22:03.299 | 31DEC2020:23:22:03.299 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 839.038145 | 839.04 | 0.07993 | 0.06706437 | 67.06437244 | 31DEC2020:23:22:19.259 | 31DEC2020:23:22:19.259 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 839.038145 | 839.04 | 0.07993 | 0.01341287 | 67.06437244 | 31DEC2020:23:22:19.210 | 31DEC2020:23:22:19.259 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7798.582802 | 7,798.58 | 0.00000278 | 0.00001108 | 0.02168006 | 31DEC2020:23:22:28.430 | 31DEC2020:23:22:28.430 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7798.582802 | 7,798.58 | 0.00000278 | 0.00000433 | 0.02168006 | 31DEC2020:23:22:28.430 | 31DEC2020:23:22:28.430 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7308.354888 | 7,308.35 | 0.00000278 | 0.00000217 | 0.02017105 | 31DEC2020:23:22:39.480 | 31DEC2020:23:22:39.480 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 987.799638 | 987.80 | 0.08031 | 0.07933018 | 79.33018892 | 31DEC2020:23:22:39.480 | 31DEC2020:23:22:39.480 | 12/31/2020 |

**Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020**

Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7308.354888 | 7,308.35 | 0.00000276 | 0.00000403 | 0.02017105 | 31DEC2020:23:22:39.460 | 31DEC2020:23:22:39.480 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 987.799638 | 987.80 | 0.08031 | 0.01586603 | 79.3301889 | 31DEC2020:23:22:39.460 | 31DEC2020:23:22:39.480 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 7412.714891 | 7,412.71 | 0.00000278 | 0.00000412 | 0.02060734 | 31DEC2020:23:22:48.660 | 31DEC2020:23:22:48.680 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7412.714891 | 7,412.71 | 0.00000278 | 0.0000206 | 0.02060734 | 31DEC2020:23:22:48.680 | 31DEC2020:23:22:48.680 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 906.0238247 | 906.02 | 0.08004 | 0.01450362 | 72.51814692 | 31DEC2020:23:23:04.210 | 31DEC2020:23:23:04.210 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 906.0238247 | 906.02 | 0.08004 | 0.07251814 | 72.51814692 | 31DEC2020:23:23:04.210 | 31DEC2020:23:23:04.210 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 7679.557861 | 7,679.56 | 0.00000276 | 0.00000423 | 0.02119557 | 31DEC2020:23:23:22.039 | 31DEC2020:23:23:22.039 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 7679.557861 | 7,679.56 | 0.00000276 | 0.00000211 | 0.02119557 | 31DEC2020:23:23:22.039 | 31DEC2020:23:23:22.039 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 881.6818606 | 881.68 | 0.0802 | 0.01414217 | 70.71088521 | 31DEC2020:23:23:28.819 | 31DEC2020:23:23:28.910 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 881.6818606 | 881.68 | 0.0802 | 0.07071088 | 70.71088521 | 31DEC2020:23:23:28.910 | 31DEC2020:23:23:28.910 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7167.413832 | 7,167.41 | 0.00000277 | 0.00000277 | 0.01985373 | 31DEC2020:23:23:39.569 | 31DEC2020:23:23:40.150 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7167.413832 | 7,167.41 | 0.00000277 | 0.00001585 | 0.01985373 | 31DEC2020:23:23:40.150 | 31DEC2020:23:23:40.150 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 824.2535954 | 824.25 | 0.08 | 0.06594028 | 65.94028763 | 31DEC2020:23:23:56.259 | 31DEC2020:23:23:56.259 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 824.2535954 | 824.25 | 0.08 | 0.01318805 | 65.94028763 | 31DEC2020:23:23:56.259 | 31DEC2020:23:23:56.259 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7860.75645 | 7,860.76 | 0.00000277 | 0.00000435 | 0.02177429 | 31DEC2020:23:23:58.430 | 31DEC2020:23:23:58.440 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7860.75645 | 7,860.76 | 0.00000277 | 0.00002177 | 0.02177429 | 31DEC2020:23:23:58.440 | 31DEC2020:23:23:58.440 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 962.7134554 | 962.71 | 0.08001 | 0.07702073 | 77.02670356 | 31DEC2020:23:24:14.490 | 31DEC2020:23:24:14.490 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 962.7134554 | 962.71 | 0.08001 | 0.01540534 | 77.02670356 | 31DEC2020:23:24:14.490 | 31DEC2020:23:24:14.490 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6151.411091 | 6,151.41 | 0.00000278 | 0.00000342 | 0.01710092 | 31DEC2020:23:24:15.869 | 31DEC2020:23:24:16.599 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6151.411091 | 6,151.41 | 0.00000278 | 0.0000171 | 0.01710092 | 31DEC2020:23:24:16.599 | 31DEC2020:23:24:16.599 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 6155.460717 | 6,155.46 | 0.00000277 | 0.00001705 | 0.01705062 | 31DEC2020:23:24:34.789 | 31DEC2020:23:24:34.789 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6155.460717 | 6,155.46 | 0.00000277 | 0.00000341 | 0.01705062 | 31DEC2020:23:24:34.789 | 31DEC2020:23:24:34.789 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 957.1740192 | 957.17 | 0.0798 | 0.07638248 | 76.38248673 | 31DEC2020:23:24:37.049 | 31DEC2020:23:24:37.049 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 957.1740192 | 957.17 | 0.0798 | 0.01527649 | 76.38248673 | 31DEC2020:23:24:37.049 | 31DEC2020:23:24:37.049 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7252.677127 | 7,252.68 | 0.00000277 | 0.00000401 | 0.02008991 | 31DEC2020:23:24:50.849 | 31DEC2020:23:24:50.849 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7252.677127 | 7,252.68 | 0.00000277 | 0.00002008 | 0.02008991 | 31DEC2020:23:24:50.849 | 31DEC2020:23:24:50.849 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 988.5118338 | 988.51 | 0.08023 | 0.0793099 | 79.30990902 | 31DEC2020:23:24:59.980 | 31DEC2020:23:24:59.980 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 988.5118338 | 988.51 | 0.08023 | 0.01586198 | 79.30990902 | 31DEC2020:23:24:59.980 | 31DEC2020:23:24:59.980 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7917.894551 | 7,917.89 | 0.00000277 | 0.00002193 | 0.02193256 | 31DEC2020:23:25:17.829 | 31DEC2020:23:25:17.829 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7917.894551 | 7,917.89 | 0.00000277 | 0.00000438 | 0.02193256 | 31DEC2020:23:25:17.829 | 31DEC2020:23:25:17.829 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 935.7555931 | 935.76 | 0.07979 | 0.01493278 | 74.66393877 | 31DEC2020:23:25:29.369 | 31DEC2020:23:25:29.400 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 935.7555931 | 935.76 | 0.07979 | 0.07466393 | 74.66393877 | 31DEC2020:23:25:29.400 | 31DEC2020:23:25:29.400 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7491.235058 | 7,491.24 | 0.00000277 | 0.00002075 | 0.02075072 | 31DEC2020:23:25:49.519 | 31DEC2020:23:25:49.519 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7491.235058 | 7,491.24 | 0.00000277 | 0.00000415 | 0.02075072 | 31DEC2020:23:25:49.519 | 31DEC2020:23:25:49.519 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 1005.459069 | 1,005.46 | 0.08007 | 0.08071 | 80.50710761 | 31DEC2020:23:25:56.460 | 31DEC2020:23:25:56.460 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 1005.459069 | 1,005.46 | 0.08007 | 0.01610142 | 80.50710761 | 31DEC2020:23:25:56.460 | 31DEC2020:23:25:56.460 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 6190.446802 | 6,190.45 | 0.00000276 | 0.00000341 | 0.01708563 | 31DEC2020:23:26:19.009 | 31DEC2020:23:26:19.009 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6190.446802 | 6,190.45 | 0.00000276 | 0.00001708 | 0.01708563 | 31DEC2020:23:26:19.009 | 31DEC2020:23:26:19.009 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 996.6318984 | 996.63 | 0.08037 | 0.01601986 | 80.09930567 | 31DEC2020:23:26:22.329 | 31DEC2020:23:26:23.660 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 996.6318984 | 996.63 | 0.08037 | 0.0800993 | 80.09930567 | 31DEC2020:23:26:23.660 | 31DEC2020:23:26:23.660 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 6725.170862 | 6,725.17 | 0.00000276 | 0.00001856 | 0.01856147 | 31DEC2020:23:26:32.650 | 31DEC2020:23:26:32.650 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6725.170862 | 6,725.17 | 0.00000276 | 0.00001856 | 0.01856147 | 31DEC2020:23:26:32.650 | 31DEC2020:23:26:32.650 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 1002.590105 | 1,002.59 | 0.08034 | 0.01610961 | 80.548089 | 31DEC2020:23:26:32.759 | 31DEC2020:23:26:32.769 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 1002.590105 | 1,002.59 | 0.08034 | 0.08054808 | 80.548089 | 31DEC2020:23:26:32.769 | 31DEC2020:23:26:32.769 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 958.5163179 | 958.52 | 0.07998 | 0.01533242 | 76.662135 | 31DEC2020:23:26:51.019 | 31DEC2020:23:26:51.019 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 958.5163179 | 958.52 | 0.07998 | 0.07666213 | 76.662135 | 31DEC2020:23:26:51.019 | 31DEC2020:23:26:51.019 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 8081.852573 | 8,081.85 | 0.00000277 | 0.00000447 | 0.02238673 | 31DEC2020:23:26:51.710 | 31DEC2020:23:26:51.730 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 8081.852573 | 8,081.85 | 0.00000277 | 0.00002238 | 0.02238673 | 31DEC2020:23:26:51.730 | 31DEC2020:23:26:51.730 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 845.8048029 | 845.80 | 0.08032 | 0.013587 | 67.93504177 | 31DEC2020:23:27:09.119 | 31DEC2020:23:27:09.119 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 845.8048029 | 845.80 | 0.08032 | 0.06793504 | 67.93504177 | 31DEC2020:23:27:09.119 | 31DEC2020:23:27:09.119 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 6811.468701 | 6,811.47 | 0.00000278 | 0.00000378 | 0.01893588 | 31DEC2020:23:27:11.380 | 31DEC2020:23:27:11.539 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 6811.468701 | 6,811.47 | 0.00000278 | 0.00001893 | 0.01893588 | 31DEC2020:23:27:11.539 | 31DEC2020:23:27:11.539 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 7468.43025 | 7,468.43 | 0.00000279 | 0.00000416 | 0.02083692 | 31DEC2020:23:27:29.400 | 31DEC2020:23:27:29.400 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7468.43025 | 7,468.43 | 0.00000279 | 0.00002083 | 0.02083692 | 31DEC2020:23:27:29.400 | 31DEC2020:23:27:29.400 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 958.2196756 | 958.22 | 0.08019 | 0.07683963 | 76.83963578 | 31DEC2020:23:27:31.680 | 31DEC2020:23:27:31.680 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 958.2196756 | 958.22 | 0.08019 | 0.01536792 | 76.83963578 | 31DEC2020:23:27:31.680 | 31DEC2020:23:27:31.680 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 6912.75014 | 6,912.75 | 0.00000278 | 0.00000384 | 0.01921744 | 31DEC2020:23:27:49.490 | 31DEC2020:23:27:49.490 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6912.75014 | 6,912.75 | 0.00000278 | 0.00001921 | 0.01921744 | 31DEC2020:23:27:49.490 | 31DEC2020:23:27:49.490 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 832.950336 | 832.95 | 0.07995 | 0.06659437 | 66.59437936 | 31DEC2020:23:27:49.690 | 31DEC2020:23:27:49.690 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 832.950336 | 832.95 | 0.07995 | 0.01331887 | 66.59437936 | 31DEC2020:23:27:49.690 | 31DEC2020:23:27:49.690 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 859.4851579 | 859.49 | 0.08035 | 0.06905363 | 69.05963243 | 31DEC2020:23:28:07.769 | 31DEC2020:23:28:07.769 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 859.4851579 | 859.49 | 0.08035 | 0.01381192 | 69.05963243 | 31DEC2020:23:28:07.769 | 31DEC2020:23:28:07.769 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 7052.363214 | 7,052.36 | 0.00000277 | 0.00001953 | 0.01953504 | 31DEC2020:23:28:16.740 | 31DEC2020:23:28:16.740 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7052.363214 | 7,052.36 | 0.00000277 | 0.0000039 | 0.01953504 | 31DEC2020:23:28:16.740 | 31DEC2020:23:28:16.740 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 945.3927854 | 945.39 | 0.08039 | 0.01520002 | 76.00012601 | 31DEC2020:23:28:25.900 | 31DEC2020:23:28:25.910 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 945.3927854 | 945.39 | 0.08039 | 0.07600012 | 76.00012601 | 31DEC2020:23:28:25.910 | 31DEC2020:23:28:25.910 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 7847.448047 | 7,847.45 | 0.00000276 | 0.00002165 | 0.02165895 | 31DEC2020:23:28:48.259 | 31DEC2020:23:28:48.259 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 7847.448047 | 7,847.45 | 0.00000276 | 0.00002165 | 0.02165895 | 31DEC2020:23:28:47.410 | 31DEC2020:23:28:48.259 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 889.3416637 | 889.34 | 0.08028 | 0.01427926 | 71.39634875 | 31DEC2020:23:28:52.880 | 31DEC2020:23:28:52.900 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 889.3416637 | 889.34 | 0.08028 | 0.07139634 | 71.39634875 | 31DEC2020:23:28:52.900 | 31DEC2020:23:28:52.900 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 905.9001993 | 905.90 | 0.08016 | 0.01452339 | 72.61695997 | 31DEC2020:23:29:11.160 | 31DEC2020:23:29:11.160 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 905.9001993 | 905.90 | 0.08016 | 0.07261695 | 72.61695997 | 31DEC2020:23:29:11.160 | 31DEC2020:23:29:11.160 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 7978.8899 | 7,978.89 | 0.00000275 | 0.00000438 | 0.02194194 | 31DEC2020:23:29:15.849 | 31DEC2020:23:29:15.849 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 7978.8899 | 7,978.89 | 0.00000275 | 0.02194194 | 0.02194194 | 31DEC2020:23:29:15.849 | 31DEC2020:23:29:15.849 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | BTC | LBC | 930.1067294 | 930.11 | 0.08005 | 0.0744550 | 74.45504369 | 31DEC2020:23:29:38.690 | 31DEC2020:23:29:38.690 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | USDT | LBC | 930.1067294 | 930.11 | 0.08005 | 0.0148891 | 74.45504369 | 31DEC2020:23:29:38.690 | 31DEC2020:23:29:38.690 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | USDT | LBC | 6568.322926 | 6,568.32 | 0.00000277 | 0.00001806 | 0.01806288 | 31DEC2020:23:29:43.210 | 31DEC2020:23:29:43.210 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_BUY | BTC | LBC | 6568.322926 | 6,568.32 | 0.00000277 | 0.00001806 | 0.01806288 | 31DEC2020:23:29:43.210 | 31DEC2020:23:29:43.210 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 898.7929561 | 898.79 | 0.08005 | 0.0143896 | 71.94837613 | 31DEC2020:23:29:47.849 | 31DEC2020:23:29:47.849 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | USDT | LBC | 898.7929561 | 898.79 | 0.08005 | 0.07194837 | 71.94837613 | 31DEC2020:23:29:47.849 | 31DEC2020:23:29:47.849 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_SELL | BTC | LBC | 6801.6776 | 6,801.68 | 0.00000275 | 0.00000374 | 0.01870461 | 31DEC2020:23:29:59.180 | 31DEC2020:23:29:59.180 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | US-NH | USA | LIMIT_SELL | BTC | LBC | 6801.6776 | 6,801.68 | 0.00000275 | 0.00001870 | 0.01870461 | 31DEC2020:23:29:59.180 | 31DEC2020:23:29:59.180 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | MA | USA | LIMIT_BUY | USDT | LBC | 945.7478378 | 945.75 | 0.07996 | 0.01512439 | 75.6219971 | 31DEC2020:23:30:05.769 | 31DEC2020:23:30:05.769 | 12/31/2020 |

**Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020**
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 945.7478378 | 945.75 | 0.07996 | 0.07562199 | 75.6219971 | 31DEC2020:23:30:05.769 | 31DEC2020:23:30:05.769 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7466.831778 | 7466.83 | 0.00000275 | 0.00002053 | 0.02053378 | 31DEC2020:23:30:25.819 | 31DEC2020:23:30:25.819 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 7466.831778 | 7466.83 | 0.00000275 | 0.00000041 | 0.00003078 | 31DEC2020:23:30:25.819 | 31DEC2020:23:30:25.819 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 900.7149603 | 900.71 | 0.07977 | 0.07185003 | 71.85003238 | 31DEC2020:23:30:32.630 | 31DEC2020:23:30:32.630 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 900.7149603 | 900.71 | 0.07977 | 0.01437 | 71.85003238 | 31DEC2020:23:30:32.630 | 31DEC2020:23:30:32.630 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6178.543939 | 6178.54 | 0.00000275 | 0.00001699 | 0.01699099 | 31DEC2020:23:30:43.569 | 31DEC2020:23:30:43.569 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6178.543939 | 6178.54 | 0.00000275 | 0.00001699 | 0.01699099 | 31DEC2020:23:30:43.599 | 31DEC2020:23:30:43.599 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 920.5377836 | 920.54 | 0.0798 | 0.0798 | 73.4581912 | 31DEC2020:23:31:01.569 | 31DEC2020:23:31:01.569 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 920.5377836 | 920.54 | 0.0798 | 0.01469178 | 73.4581912 | 31DEC2020:23:31:01.569 | 31DEC2020:23:31:01.569 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 6651.249001 | 6651.25 | 0.00000275 | 0.00001829 | 0.01829093 | 31DEC2020:23:31:08.480 | 31DEC2020:23:31:08.480 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6651.249001 | 6651.25 | 0.00000275 | 0.00000365 | 0.01829093 | 31DEC2020:23:31:08.480 | 31DEC2020:23:31:08.480 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 973.632631 | 973.63 | 0.08019 | 0.01561512 | 78.07560068 | 31DEC2020:23:31:19.799 | 31DEC2020:23:31:21.819 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 973.632631 | 973.63 | 0.08019 | 0.0780756 | 78.07560068 | 31DEC2020:23:31:21.819 | 31DEC2020:23:31:21.819 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7697.992671 | 7697.99 | 0.00000275 | 0.00002116 | 0.02116947 | 31DEC2020:23:31:26.490 | 31DEC2020:23:31:26.490 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 7697.992671 | 7697.99 | 0.00000275 | 0.00000423 | 0.02116947 | 31DEC2020:23:31:26.490 | 31DEC2020:23:31:26.490 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 907.8998642 | 907.90 | 0.07976 | 0.01448281 | 72.41409317 | 31DEC2020:23:31:40.039 | 31DEC2020:23:31:40.039 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 907.8998642 | 907.90 | 0.07976 | 0.07224409 | 72.41409317 | 31DEC2020:23:31:40.039 | 31DEC2020:23:31:40.039 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 941.1796408 | 941.18 | 0.08 | 0.01505887 | 75.29437126 | 31DEC2020:23:32:01.180 | 31DEC2020:23:32:02.759 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 941.1796408 | 941.18 | 0.08 | 0.05929437 | 59.29437126 | 31DEC2020:23:32:02.759 | 31DEC2020:23:32:04.930 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7289.131435 | 7289.13 | 0.00000276 | 0.00000402 | 0.02011811 | 31DEC2020:23:32:15.769 | 31DEC2020:23:32:15.769 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 7289.131435 | 7289.13 | 0.00000276 | 0.00002011 | 0.02011811 | 31DEC2020:23:32:15.769 | 31DEC2020:23:32:15.769 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 833.6171096 | 833.62 | 0.08012 | 0.0667894 | 66.78940282 | 31DEC2020:23:32:22.480 | 31DEC2020:23:32:22.480 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 833.6171096 | 833.62 | 0.08012 | 0.01335788 | 66.78940282 | 31DEC2020:23:32:22.480 | 31DEC2020:23:32:22.480 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6160.392266 | 6160.39 | 0.00000278 | 0.00000342 | 0.01712589 | 31DEC2020:23:32:33.910 | 31DEC2020:23:32:33.910 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6160.392266 | 6160.39 | 0.00000278 | 0.00001712 | 0.01712589 | 31DEC2020:23:32:33.910 | 31DEC2020:23:32:33.910 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1029.696162 | 1029.70 | 0.08008 | 0.01649161 | 82.45806866 | 31DEC2020:23:32:40.819 | 31DEC2020:23:32:40.849 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 1029.696162 | 1029.70 | 0.08008 | 0.08245806 | 82.45806866 | 31DEC2020:23:32:40.849 | 31DEC2020:23:32:40.849 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 830.0245829 | 830.02 | 0.08005 | 0.01328869 | 66.44346786 | 31DEC2020:23:32:50.660 | 31DEC2020:23:32:52.230 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 830.0245829 | 830.02 | 0.08005 | 0.06644346 | 66.44346786 | 31DEC2020:23:32:52.230 | 31DEC2020:23:32:52.230 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6432.440203 | 6432.44 | 0.00000276 | 0.00001775 | 0.01775353 | 31DEC2020:23:33:01.210 | 31DEC2020:23:33:01.210 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6432.440203 | 6432.44 | 0.00000276 | 0.00000355 | 0.01775353 | 31DEC2020:23:33:01.130 | 31DEC2020:23:33:01.210 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 962.0204824 | 962.02 | 0.07986 | 0.01536539 | 76.82695572 | 31DEC2020:23:33:09.430 | 31DEC2020:23:33:10.230 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 962.0204824 | 962.02 | 0.07986 | 0.07682695 | 76.82695572 | 31DEC2020:23:33:10.230 | 31DEC2020:23:33:10.230 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 944.674989 | 944.68 | 0.07998 | 0.01511106 | 75.55530636 | 31DEC2020:23:33:28.509 | 31DEC2020:23:33:28.509 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 944.674989 | 944.68 | 0.07998 | 0.0755553 | 75.55530636 | 31DEC2020:23:33:28.509 | 31DEC2020:23:33:28.509 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7099.829331 | 7099.83 | 0.00000275 | 0.00001952 | 0.01952453 | 31DEC2020:23:33:13.150 | 31DEC2020:23:33:13.150 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7099.829331 | 7099.83 | 0.00000275 | 0.0000039 | 0.01952453 | 31DEC2020:23:33:13.150 | 31DEC2020:23:33:13.150 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 864.7055119 | 864.71 | 0.07989 | 0.01381626 | 69.08132334 | 31DEC2020:23:33:46.880 | 31DEC2020:23:33:46.880 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 864.7055119 | 864.71 | 0.07989 | 0.06908132 | 69.08132334 | 31DEC2020:23:33:46.880 | 31DEC2020:23:33:46.880 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 6670.350316 | 6670.35 | 0.00000277 | 0.00001847 | 0.01847687 | 31DEC2020:23:33:51.490 | 31DEC2020:23:33:51.490 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6670.350316 | 6670.35 | 0.00000277 | 0.0000037 | 0.01847687 | 31DEC2020:23:33:50.650 | 31DEC2020:23:33:51.490 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 985.5306385 | 985.53 | 0.08032 | 0.01583156 | 79.15782088 | 31DEC2020:23:34:07.230 | 31DEC2020:23:34:07.230 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 985.5306385 | 985.53 | 0.08032 | 0.07915782 | 79.15782088 | 31DEC2020:23:34:07.230 | 31DEC2020:23:34:07.230 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 7153.361998 | 7153.36 | 0.00000275 | 0.00001969 | 0.01967174 | 31DEC2020:23:34:18.589 | 31DEC2020:23:34:18.589 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7153.361998 | 7153.36 | 0.00000275 | 0.00000393 | 0.01967174 | 31DEC2020:23:34:18.589 | 31DEC2020:23:34:18.589 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 900.666416 | 900.67 | 0.08033 | 0.07235319 | 72.35053319 | 31DEC2020:23:34:25.400 | 31DEC2020:23:34:25.400 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 900.666416 | 900.67 | 0.08033 | 0.014470 | 72.35053319 | 31DEC2020:23:34:25.400 | 31DEC2020:23:34:25.400 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1020.725264 | 1020.73 | 0.08018 | 0.01636835 | 81.84175165 | 31DEC2020:23:34:45.480 | 31DEC2020:23:34:45.480 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1020.725264 | 1020.73 | 0.08018 | 0.08184175 | 81.84175165 | 31DEC2020:23:34:45.480 | 31DEC2020:23:34:45.480 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 912.2763281 | 912.28 | 0.00000023 | 0.00463838 | 73.191929 | 31DEC2020:23:35:03.910 | 31DEC2020:23:35:05.869 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 912.2763281 | 712.28 | 0.08023 | 0.05714592 | 57.1459298 | 31DEC2020:23:35:08.210 | 31DEC2020:23:35:08.210 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7870.602615 | 7870.60 | 0.00000277 | 0.00000436 | 0.02180156 | 31DEC2020:23:35:08.259 | 31DEC2020:23:35:08.259 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7870.602615 | 7870.60 | 0.00000277 | 0.00002178 | 0.02180156 | 31DEC2020:23:35:08.259 | 31DEC2020:23:35:08.259 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 869.4128075 | 869.41 | 0.07998 | 0.01390712 | 69.53563634 | 31DEC2020:23:35:24.440 | 31DEC2020:23:35:24.440 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 869.4128075 | 869.41 | 0.07998 | 0.06953563 | 69.53563634 | 31DEC2020:23:35:24.440 | 31DEC2020:23:35:24.440 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7441.91995 | 7441.92 | 0.00000277 | 0.00000261 | 0.02061411 | 31DEC2020:23:35:37.910 | 31DEC2020:23:35:37.910 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7441.91995 | 7441.92 | 0.00000277 | 0.00002061 | 0.02061411 | 31DEC2020:23:35:37.910 | 31DEC2020:23:35:37.910 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1021.779843 | 1021.78 | 0.08005 | 0.08179347 | 81.79347643 | 31DEC2020:23:35:51.400 | 31DEC2020:23:35:51.400 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1021.779843 | 1021.78 | 0.08005 | 0.01635869 | 81.79347643 | 31DEC2020:23:35:51.299 | 31DEC2020:23:35:51.299 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7659.453794 | 7659.45 | 0.00000277 | 0.00000424 | 0.02121668 | 31DEC2020:23:36:07.230 | 31DEC2020:23:36:07.240 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7659.453794 | 7659.45 | 0.00000277 | 0.00002121 | 0.02121668 | 31DEC2020:23:36:07.240 | 31DEC2020:23:36:07.240 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 861.6599864 | 861.66 | 0.07992 | 0.06886386 | 68.86386611 | 31DEC2020:23:36:20.509 | 31DEC2020:23:36:20.509 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 861.6599864 | 861.66 | 0.07992 | 0.01377277 | 68.86386611 | 31DEC2020:23:36:20.509 | 31DEC2020:23:36:20.509 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6936.058534 | 6936.06 | 0.00000279 | 0.00001935 | 0.01935116 | 31DEC2020:23:36:34.289 | 31DEC2020:23:36:34.289 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6936.058534 | 6936.06 | 0.00000279 | 0.00000387 | 0.01935116 | 31DEC2020:23:36:33.289 | 31DEC2020:23:36:33.289 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 876.1741593 | 876.17 | 0.08018 | 0.01405032 | 70.25164469 | 31DEC2020:23:36:47.930 | 31DEC2020:23:36:47.930 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 876.1741593 | 876.17 | 0.08018 | 0.07025164 | 70.25164469 | 31DEC2020:23:36:47.930 | 31DEC2020:23:36:47.930 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6302.118278 | 6302.12 | 0.00000277 | 0.00000469 | 0.01745686 | 31DEC2020:23:37:06.069 | 31DEC2020:23:37:06.069 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 6302.118278 | 6302.12 | 0.00000277 | 0.00001745 | 0.01745686 | 31DEC2020:23:37:06.069 | 31DEC2020:23:37:06.069 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 942.5728234 | 942.57 | 0.08034 | 0.0757263 | 75.72630063 | 31DEC2020:23:37:15.009 | 31DEC2020:23:37:15.009 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 942.5728234 | 942.57 | 0.08034 | 0.01514526 | 75.72630063 | 31DEC2020:23:37:15.009 | 31DEC2020:23:37:15.009 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 7741.224068 | 7741.22 | 0.00000278 | 0.00002152 | 0.02152606 | 31DEC2020:23:37:17.430 | 31DEC2020:23:37:17.430 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7741.224068 | 7741.22 | 0.00000278 | 0.00000430 | 0.02152606 | 31DEC2020:23:37:17.710 | 31DEC2020:23:37:17.710 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 948.8324217 | 948.83 | 0.08004 | 0.01515889 | 75.94454703 | 31DEC2020:23:37:33.150 | 31DEC2020:23:37:33.150 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 948.8324217 | 948.83 | 0.08004 | 0.07594454 | 75.94454703 | 31DEC2020:23:37:33.150 | 31DEC2020:23:37:33.150 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6281.815145 | 6281.82 | 0.00000276 | 0.00001733 | 0.01733783 | 31DEC2020:23:37:35.509 | 31DEC2020:23:37:35.509 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6281.815145 | 6281.82 | 0.00000276 | 0.00000346 | 0.01733783 | 31DEC2020:23:37:35.509 | 31DEC2020:23:37:35.509 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 952.772763 | 952.77 | 0.08023 | 0.07644095 | 76.44095877 | 31DEC2020:23:37:59.980 | 31DEC2020:23:37:59.980 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 952.772763 | 952.77 | 0.08023 | 0.01528819 | 76.44095877 | 31DEC2020:23:37:59.980 | 31DEC2020:23:37:59.980 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6747.608104 | 6747.61 | 0.00000277 | 0.00000373 | 0.01869087 | 31DEC2020:23:38:08.849 | 31DEC2020:23:38:08.849 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6747.608104 | 6747.61 | 0.00000277 | 0.00001869 | 0.01869087 | 31DEC2020:23:38:08.849 | 31DEC2020:23:38:08.849 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1031.692418 | 1031.69 | 0.07996 | 0.08249412 | 82.49412577 | 31DEC2020:23:38:20.269 | 31DEC2020:23:38:20.269 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1031.692418 | 1031.69 | 0.07996 | 0.01649882 | 82.49412577 | 31DEC2020:23:38:18.610 | 31DEC2020:23:38:20.269 | 12/31/2020 |

Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020
Columns hidden or redacted to protect PII and not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 840.2411144 | 840.24 | 0.0799 | 0.06713526 | 67.13526503 | 31DEC2020:23:38:29.009 | 31DEC2020:23:38:29.009 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 840.2411144 | 840.24 | 0.0799 | 0.01342705 | 67.13526503 | 31DEC2020:23:38:28.990 | 31DEC2020:23:38:28.990 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7943.48424 | 7943.45 | 0.00000275 | 0.00002184 | 0.02184448 | 31DEC2020:23:38:35.759 | 31DEC2020:23:38:35.759 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7943.48424 | 7943.45 | 0.00000275 | 0.00000436 | 0.02184448 | 31DEC2020:23:38:34.630 | 31DEC2020:23:38:34.630 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1008.010821 | 1008.01 | 0.07975 | 0.08038886 | 80.38886295 | 31DEC2020:23:38:54.039 | 31DEC2020:23:38:54.039 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1008.010821 | 1008.01 | 0.07975 | 0.01607777 | 80.38886295 | 31DEC2020:23:38:54.039 | 31DEC2020:23:38:54.039 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6449.936023 | 6,449.94 | 0.00000276 | 0.0000178 | 0.01780182 | 31DEC2020:23:39:07.630 | 31DEC2020:23:39:07.630 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6449.936023 | 6,449.94 | 0.00000276 | 0.00000356 | 0.01780182 | 31DEC2020:23:39:07.549 | 31DEC2020:23:39:07.549 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 965.2096721 | 965.21 | 0.08029 | 0.07749668 | 77.49668457 | 31DEC2020:23:39:12.039 | 31DEC2020:23:39:12.039 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 965.2096721 | 965.21 | 0.08029 | 0.01549933 | 77.49668457 | 31DEC2020:23:39:12.039 | 31DEC2020:23:39:12.039 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1006.52705 | 1,006.52 | 0.07992 | 0.08044129 | 80.44129461 | 31DEC2020:23:39:30.440 | 31DEC2020:23:39:30.440 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1006.52705 | 1,006.52 | 0.07992 | 0.01608825 | 80.44129461 | 31DEC2020:23:39:30.440 | 31DEC2020:23:39:30.440 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7442.255781 | 7,442.26 | 0.00000275 | 0.00002046 | 0.0204662 | 31DEC2020:23:39:34.740 | 31DEC2020:23:39:34.740 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7442.255781 | 7,442.26 | 0.00000275 | 0.00000409 | 0.0204662 | 31DEC2020:23:39:34.740 | 31DEC2020:23:39:34.740 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1012.913364 | 1,012.91 | 0.08033 | 0.08136733 | 81.36733051 | 31DEC2020:23:39:43.869 | 31DEC2020:23:39:43.869 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1012.913364 | 1,012.91 | 0.08033 | 0.01627346 | 81.36733051 | 31DEC2020:23:39:43.869 | 31DEC2020:23:39:43.869 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 857.9789922 | 857.98 | 0.08029 | 0.01377742 | 68.88713328 | 31DEC2020:23:40:02.339 | 31DEC2020:23:40:02.339 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 857.9789922 | 857.98 | 0.08029 | 0.06888713 | 68.88713328 | 31DEC2020:23:40:03.190 | 31DEC2020:23:40:03.190 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6780.137867 | 6,780.14 | 0.00000276 | 0.00000374 | 0.01871318 | 31DEC2020:23:40:07.410 | 31DEC2020:23:40:07.410 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6780.137867 | 6,780.14 | 0.00000276 | 0.00001871 | 0.01871318 | 31DEC2020:23:40:07.430 | 31DEC2020:23:40:07.430 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 978.3486248 | 978.35 | 0.08008 | 0.07834615 | 78.34615787 | 31DEC2020:23:40:21.480 | 31DEC2020:23:40:21.480 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 978.3486248 | 978.35 | 0.08008 | 0.01566923 | 78.34615787 | 31DEC2020:23:40:21.380 | 31DEC2020:23:40:21.380 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 958.9906694 | 958.99 | 0.07983 | 0.01531124 | 76.55621513 | 31DEC2020:23:40:41.440 | 31DEC2020:23:40:41.440 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 958.9906694 | 958.99 | 0.07983 | 0.07655622 | 76.55621513 | 31DEC2020:23:40:41.440 | 31DEC2020:23:40:41.440 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7058.243494 | 7,058.24 | 0.00000277 | 0.00000391 | 0.01955133 | 31DEC2020:23:40:41.549 | 31DEC2020:23:40:41.549 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7058.243494 | 7,058.24 | 0.00000277 | 0.00001955 | 0.01955133 | 31DEC2020:23:40:41.549 | 31DEC2020:23:40:41.549 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 876.4540844 | 876.45 | 0.08027 | 0.07035296 | 70.35296935 | 31DEC2020:23:40:59.569 | 31DEC2020:23:40:59.569 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 876.4540844 | 876.45 | 0.08027 | 0.01407059 | 70.35296935 | 31DEC2020:23:40:59.549 | 31DEC2020:23:40:59.549 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6253.976226 | 6,253.98 | 0.00000277 | 0.00001732 | 0.01732351 | 31DEC2020:23:40:59.839 | 31DEC2020:23:40:59.839 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6253.976226 | 6,253.98 | 0.00000277 | 0.00000346 | 0.01732351 | 31DEC2020:23:40:59.789 | 31DEC2020:23:40:59.789 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 868.9018428 | 868.90 | 0.08011 | 0.06960772 | 69.60772662 | 31DEC2020:23:41:18.099 | 31DEC2020:23:41:18.099 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 868.9018428 | 868.90 | 0.08011 | 0.01392154 | 69.60772662 | 31DEC2020:23:41:18.089 | 31DEC2020:23:41:18.089 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 834.134788 | 834.13 | 0.07987 | 0.01332446 | 66.62234551 | 31DEC2020:23:41:29.019 | 31DEC2020:23:41:29.019 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 834.134788 | 834.13 | 0.07987 | 0.06662234 | 66.62234551 | 31DEC2020:23:41:29.019 | 31DEC2020:23:41:29.019 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7263.395346 | 7,263.40 | 0.00000277 | 0.00002011 | 0.02011196 | 31DEC2020:23:41:31.349 | 31DEC2020:23:41:31.349 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7263.395346 | 7,263.40 | 0.00000277 | 0.00000402 | 0.02011196 | 31DEC2020:23:41:31.339 | 31DEC2020:23:41:31.339 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1030.908241 | 1,030.91 | 0.0799 | 0.01647391 | 82.36956846 | 31DEC2020:23:41:47.289 | 31DEC2020:23:41:47.289 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1030.908241 | 1,030.91 | 0.0799 | 0.08236956 | 82.36956846 | 31DEC2020:23:41:47.289 | 31DEC2020:23:41:47.289 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6235.017249 | 6,235.02 | 0.00000277 | 0.00001727 | 0.01727099 | 31DEC2020:23:41:56.440 | 31DEC2020:23:41:56.440 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6235.017249 | 6,235.02 | 0.00000277 | 0.00000345 | 0.01727099 | 31DEC2020:23:41:56.440 | 31DEC2020:23:41:56.440 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 994.0916787 | 994.09 | 0.07998 | 0.07950745 | 79.50745245 | 31DEC2020:23:41:56.490 | 31DEC2020:23:41:56.490 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 994.0916787 | 994.09 | 0.07998 | 0.01590149 | 79.50745245 | 31DEC2020:23:41:56.490 | 31DEC2020:23:41:56.490 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1032.054492 | 1,032.05 | 0.0803 | 0.08287397 | 82.87397572 | 31DEC2020:23:42:14.740 | 31DEC2020:23:42:14.740 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1032.054492 | 1,032.05 | 0.0803 | 0.01657479 | 82.87397572 | 31DEC2020:23:42:14.660 | 31DEC2020:23:42:14.660 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6160.654644 | 6,160.65 | 0.00000275 | 0.00001633 | 0.01694179 | 31DEC2020:23:42:19.349 | 31DEC2020:23:42:19.349 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 995.9006849 | 995.90 | 0.08033 | 0.01600014 | 80.00070201 | 31DEC2020:23:42:26.339 | 31DEC2020:23:42:26.339 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 995.9006849 | 995.90 | 0.08033 | 0.08000702 | 80.00070201 | 31DEC2020:23:42:26.349 | 31DEC2020:23:42:26.349 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 996.1337563 | 996.13 | 0.0802 | 0.01597798 | 79.88992725 | 31DEC2020:23:42:44.339 | 31DEC2020:23:42:44.339 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 996.1337563 | 996.13 | 0.0802 | 0.07988992 | 79.88992725 | 31DEC2020:23:42:44.339 | 31DEC2020:23:42:44.339 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7588.527455 | 7,588.53 | 0.00000277 | 0.0000042 | 0.02102022 | 31DEC2020:23:42:46.410 | 31DEC2020:23:42:46.410 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7588.527455 | 7,588.53 | 0.00000277 | 0.00002102 | 0.02102022 | 31DEC2020:23:42:46.410 | 31DEC2020:23:42:46.410 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 8106.332297 | 8,106.33 | 0.00000276 | 0.00000447 | 0.02237347 | 31DEC2020:23:43:04.730 | 31DEC2020:23:43:04.730 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 8106.332297 | 8,106.33 | 0.00000276 | 0.00002237 | 0.02237347 | 31DEC2020:23:43:04.730 | 31DEC2020:23:43:04.730 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 988.1990482 | 988.20 | 0.0802 | 0.07925356 | 79.25356366 | 31DEC2020:23:43:07.069 | 31DEC2020:23:43:07.069 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 988.1990482 | 988.20 | 0.0802 | 0.01585071 | 79.25356366 | 31DEC2020:23:43:07.069 | 31DEC2020:23:43:07.069 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 885.1589361 | 885.16 | 0.08021 | 0.01419971 | 70.99859826 | 31DEC2020:23:43:25.069 | 31DEC2020:23:43:25.069 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 885.1589361 | 885.16 | 0.08021 | 0.07099859 | 70.99859826 | 31DEC2020:23:43:25.069 | 31DEC2020:23:43:25.069 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6681.952297 | 6,681.95 | 0.00000277 | 0.00000185 | 0.0185099 | 31DEC2020:23:43:36.130 | 31DEC2020:23:43:36.130 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6681.952297 | 6,681.95 | 0.00000277 | 0.0000037 | 0.0185099 | 31DEC2020:23:43:35.789 | 31DEC2020:23:43:35.789 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1005.707107 | 1,005.71 | 0.07984 | 0.08029565 | 80.2956554 | 31DEC2020:23:43:45.130 | 31DEC2020:23:43:45.130 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1005.707107 | 1,005.71 | 0.07984 | 0.01605913 | 80.2956554 | 31DEC2020:23:43:45.019 | 31DEC2020:23:43:45.019 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7678.30296 | 7,678.30 | 0.00000277 | 0.00000425 | 0.02126889 | 31DEC2020:23:44:10.299 | 31DEC2020:23:44:10.299 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7678.30296 | 7,678.30 | 0.00000277 | 0.00002126 | 0.02126889 | 31DEC2020:23:44:12.400 | 31DEC2020:23:44:12.400 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 851.5042286 | 851.50 | 0.08028 | 0.06835875 | 68.35875946 | 31DEC2020:23:44:12.400 | 31DEC2020:23:44:12.400 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 851.5042286 | 851.50 | 0.08028 | 0.01367175 | 68.35875946 | 31DEC2020:23:44:12.380 | 31DEC2020:23:44:12.380 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 8080.553146 | 8,080.55 | 0.00000276 | 0.00000446 | 0.02230232 | 31DEC2020:23:44:32.330 | 31DEC2020:23:44:32.330 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 8080.553146 | 8,080.55 | 0.00000276 | 0.0000223 | 0.02230232 | 31DEC2020:23:44:32.930 | 31DEC2020:23:44:32.930 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 890.5654726 | 890.57 | 0.08009 | 0.01426507 | 71.32538841 | 31DEC2020:23:44:39.630 | 31DEC2020:23:44:39.630 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 890.5654726 | 890.57 | 0.08009 | 0.07132538 | 71.32538841 | 31DEC2020:23:44:39.650 | 31DEC2020:23:44:39.650 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6160.654644 | 6,160.65 | 0.00000275 | 0.00000338 | 0.01694179 | 31DEC2020:23:44:46.199 | 31DEC2020:23:44:46.199 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 863.2748459 | 863.27 | 0.07935 | 0.01370017 | 68.50085902 | 31DEC2020:23:44:58.019 | 31DEC2020:23:44:58.019 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 863.2748459 | 863.27 | 0.07935 | 0.06850085 | 68.50085902 | 31DEC2020:23:44:58.019 | 31DEC2020:23:44:58.019 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 6667.039126 | 6,667.04 | 0.00000275 | 0.00001833 | 0.01833435 | 31DEC2020:23:45:00.039 | 31DEC2020:23:45:00.039 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6667.039126 | 6,667.04 | 0.00000275 | 0.00000366 | 0.01833435 | 31DEC2020:23:45:00.039 | 31DEC2020:23:45:00.039 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 924.2556087 | 924.26 | 0.08012 | 0.01473801 | 73.23801443 | 31DEC2020:23:45:18.039 | 31DEC2020:23:45:18.039 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 7986.960021 | 7,986.96 | 0.00000275 | 0.00002199 | 0.02196414 | 31DEC2020:23:45:27.160 | 31DEC2020:23:45:27.160 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7986.960021 | 7,986.96 | 0.00000275 | 0.00000439 | 0.02196414 | 31DEC2020:23:45:27.160 | 31DEC2020:23:45:27.160 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 848.0618539 | 848.06 | 0.0789 | 0.06691208 | 66.91208027 | 31DEC2020:23:45:29.599 | 31DEC2020:23:45:29.599 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 848.0618539 | 848.06 | 0.0789 | 0.01338241 | 66.91208027 | 31DEC2020:23:45:29.599 | 31DEC2020:23:45:29.599 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 949.7357222 | 949.74 | 0.07872 | 0.07476319 | 74.76319604 | 31DEC2020:23:45:41.660 | 31DEC2020:23:45:41.660 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 949.7357222 | 949.74 | 0.07872 | 0.01495263 | 74.76319604 | 31DEC2020:23:45:41.660 | 31DEC2020:23:45:41.660 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 856.0761253 | 856.08 | 0.07881 | 0.06746735 | 67.46735943 | 31DEC2020:23:46:02.799 | 31DEC2020:23:46:02.799 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 856.0761253 | 856.08 | 0.07881 | 0.01349347 | 67.46735943 | 31DEC2020:23:46:03.589 | 31DEC2020:23:46:03.589 | 12/31/2020 |

Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 816.7921986 | 816.79 | 0.07924 | 0.01294452 | 64.72261381 | 31DEC2020:23:46:29.089 | 31DEC2020:23:46:29.099 | 12/31/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 816.7921986 | 816.79 | 0.07924 | 0.06472261 | 64.72261381 | 31DEC2020:23:46:29.089 | 31DEC2020:23:46:29.099 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 942.7420865 | 942.74 | 0.07915 | 0.0149236 | 74.61803614 | 31DEC2020:23:46:47.230 | 31DEC2020:23:46:47.230 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 942.7420865 | 942.74 | 0.07915 | 0.07461803 | 74.61803614 | 31DEC2020:23:46:48.049 | 31DEC2020:23:46:48.049 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 814.6678672 | 814.67 | 0.07955 | 0.06480682 | 64.80682883 | 31DEC2020:23:47:06.380 | 31DEC2020:23:47:06.380 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 814.6678672 | 814.67 | 0.07955 | 0.06480682 | 64.80682883 | 31DEC2020:23:47:06.380 | 31DEC2020:23:47:06.380 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 837.920899 | 837.92 | 0.07944 | 0.0665643 | 66.56443621 | 31DEC2020:23:47:36.180 | 31DEC2020:23:47:36.180 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 837.920899 | 837.92 | 0.07944 | 0.01331288 | 66.56443621 | 31DEC2020:23:47:36.180 | 31DEC2020:23:47:36.180 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 873.5131717 | 873.51 | 0.0795 | 0.06944429 | 69.44429715 | 31DEC2020:23:47:47.339 | 31DEC2020:23:47:47.349 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 873.5131717 | 873.51 | 0.0795 | 0.01388885 | 69.44429715 | 31DEC2020:23:47:47.339 | 31DEC2020:23:47:47.349 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 948.5979607 | 948.60 | 0.07922 | 0.07514793 | 75.14793044 | 31DEC2020:23:48:05.410 | 31DEC2020:23:48:05.410 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 948.5979607 | 948.60 | 0.07922 | 0.01502958 | 75.14793044 | 31DEC2020:23:48:05.410 | 31DEC2020:23:48:05.410 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 950.3618556 | 950.36 | 0.07934 | 0.01508034 | 75.40170962 | 31DEC2020:23:48:34.950 | 31DEC2020:23:48:34.950 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 950.3618556 | 950.36 | 0.07934 | 0.07540171 | 75.40170962 | 31DEC2020:23:48:35.150 | 31DEC2020:23:48:35.150 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 885.5836694 | 885.58 | 0.07943 | 0.07034191 | 70.34191086 | 31DEC2020:23:48:53.259 | 31DEC2020:23:48:53.259 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 885.5836694 | 885.58 | 0.07943 | 0.01406838 | 70.34191086 | 31DEC2020:23:48:53.259 | 31DEC2020:23:48:53.259 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 873.634949 | 873.63 | 0.07941 | 0.01187507 | 69.37535129 | 31DEC2020:23:49:11.349 | 31DEC2020:23:49:11.349 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 873.634949 | 873.63 | 0.07941 | 0.06937535 | 69.37535129 | 31DEC2020:23:49:11.349 | 31DEC2020:23:49:11.349 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1026.953931 | 1026.95 | 0.07924 | 0.01627516 | 81.37582946 | 31DEC2020:23:49:40.410 | 31DEC2020:23:49:40.410 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1026.953931 | 1026.95 | 0.07924 | 0.08137582 | 81.37582946 | 31DEC2020:23:49:40.630 | 31DEC2020:23:49:40.630 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 828.5389559 | 828.54 | 0.07921 | 0.06562857 | 65.62857069 | 31DEC2020:23:50:01.130 | 31DEC2020:23:50:01.130 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 828.5389559 | 828.54 | 0.07921 | 0.01312571 | 65.62857069 | 31DEC2020:23:50:01.130 | 31DEC2020:23:50:01.130 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6578.807611 | 6578.81 | 0.00000274 | 0.00000274 | 0.01802593 | 31DEC2020:23:50:18.990 | 31DEC2020:23:50:18.990 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6578.807611 | 6578.81 | 0.00000274 | 0.01802593 | 0.01802593 | 31DEC2020:23:50:18.990 | 31DEC2020:23:50:18.990 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 970.1989761 | 970.20 | 0.07996 | 0.01551542 | 77.57711012 | 31DEC2020:23:50:25.869 | 31DEC2020:23:50:25.869 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 970.1989761 | 970.20 | 0.07996 | 0.07757711 | 77.57711012 | 31DEC2020:23:50:25.869 | 31DEC2020:23:50:25.869 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 838.0027273 | 838.00 | 0.07995 | 0.01339966 | 66.99831804 | 31DEC2020:23:50:37.259 | 31DEC2020:23:50:37.259 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 838.0027273 | 838.00 | 0.07995 | 0.06699831 | 66.99831804 | 31DEC2020:23:50:37.259 | 31DEC2020:23:50:37.259 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 8129.812859 | 8129.81 | 0.00000275 | 0.0223569 | 0.02235698 | 31DEC2020:23:50:45.990 | 31DEC2020:23:50:45.990 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 8129.812859 | 8129.81 | 0.00000275 | 0.00002235 | 0.02235698 | 31DEC2020:23:50:45.990 | 31DEC2020:23:50:45.990 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1006.863892 | 1006.86 | 0.07983 | 0.08037794 | 80.37794543 | 31DEC2020:23:50:54.910 | 31DEC2020:23:50:54.910 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1006.863892 | 1006.86 | 0.07983 | 0.01607558 | 80.37794543 | 31DEC2020:23:50:54.910 | 31DEC2020:23:50:54.910 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7993.271355 | 7993.27 | 0.00000276 | 0.00002206 | 0.02206142 | 31DEC2020:23:51:08.589 | 31DEC2020:23:51:08.589 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7993.271355 | 7993.27 | 0.00000276 | 0.00000441 | 0.02206142 | 31DEC2020:23:51:08.589 | 31DEC2020:23:51:08.589 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1028.04376 | 1028.04 | 0.08 | 0.01644877 | 82.24387005 | 31DEC2020:23:51:13.230 | 31DEC2020:23:51:13.230 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1028.04376 | 1028.04 | 0.08 | 0.08224387 | 82.24387005 | 31DEC2020:23:51:13.230 | 31DEC2020:23:51:13.230 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 975.4448676 | 975.44 | 0.07959 | 0.01552713 | 77.63565701 | 31DEC2020:23:51:31.430 | 31DEC2020:23:51:31.430 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 975.4448676 | 975.44 | 0.07959 | 0.07763565 | 77.63565701 | 31DEC2020:23:51:31.430 | 31DEC2020:23:51:31.430 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7963.176533 | 7963.18 | 0.00000276 | 0.0219783 | 0.02197836 | 31DEC2020:23:51:35.839 | 31DEC2020:23:51:35.839 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7963.176533 | 7963.18 | 0.00000276 | 0.00000439 | 0.02197836 | 31DEC2020:23:51:35.839 | 31DEC2020:23:51:35.839 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1022.620787 | 1022.62 | 0.08053 | 0.01647033 | 82.35165194 | 31DEC2020:23:51:51.799 | 31DEC2020:23:51:51.799 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1022.620787 | 1022.62 | 0.08053 | 0.08235165 | 82.35165194 | 31DEC2020:23:51:51.799 | 31DEC2020:23:51:51.799 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6190.838374 | 6190.84 | 0.00000275 | 0.00001702 | 0.01702648 | 31DEC2020:23:52:08.049 | 31DEC2020:23:52:08.049 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6190.838374 | 6190.84 | 0.00000275 | 0.00000034 | 0.01702648 | 31DEC2020:23:52:08.049 | 31DEC2020:23:52:08.049 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1022.287558 | 1022.29 | 0.08059 | 0.01647723 | 82.38615433 | 31DEC2020:23:52:19.619 | 31DEC2020:23:52:19.619 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1022.287558 | 1022.29 | 0.08059 | 0.08238615 | 82.38615433 | 31DEC2020:23:52:19.619 | 31DEC2020:23:52:19.619 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7813.247206 | 7813.25 | 0.00000275 | 0.00002148 | 0.02148642 | 31DEC2020:23:52:35.069 | 31DEC2020:23:52:35.069 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7813.247206 | 7813.25 | 0.00000275 | 0.00000429 | 0.02148642 | 31DEC2020:23:52:35.069 | 31DEC2020:23:52:35.069 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 902.3659848 | 902.37 | 0.08063 | 0.01455155 | 72.75776935 | 31DEC2020:23:52:39.430 | 31DEC2020:23:52:39.430 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 902.3659848 | 902.37 | 0.08063 | 0.07275776 | 72.75776935 | 31DEC2020:23:52:39.430 | 31DEC2020:23:52:39.430 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7465.609162 | 7465.61 | 0.00000275 | 0.00000041 | 0.02053042 | 31DEC2020:23:53:02.200 | 31DEC2020:23:53:02.200 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7465.609162 | 7465.61 | 0.00000275 | 0.00002053 | 0.02053042 | 31DEC2020:23:53:02.200 | 31DEC2020:23:53:02.200 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 923.0033376 | 923.00 | 0.07997 | 0.01476251 | 73.8125769 | 31DEC2020:23:53:02.200 | 31DEC2020:23:53:02.200 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 923.0033376 | 923.00 | 0.07997 | 0.07381257 | 73.8125769 | 31DEC2020:23:53:02.200 | 31DEC2020:23:53:02.200 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7636.521512 | 7636.52 | 0.00000275 | 0.00000201 | 0.02100043 | 31DEC2020:23:53:18.039 | 31DEC2020:23:53:18.039 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7636.521512 | 7636.52 | 0.00000275 | 0.00002100 | 0.02100043 | 31DEC2020:23:53:18.039 | 31DEC2020:23:53:18.039 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 816.8233297 | 816.82 | 0.09778 | 0.01303323 | 65.16616524 | 31DEC2020:23:53:20.230 | 31DEC2020:23:53:20.230 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 816.8233297 | 816.82 | 0.09778 | 0.06516616 | 65.16616524 | 31DEC2020:23:53:20.230 | 31DEC2020:23:53:20.230 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1031.74648 | 1031.75 | 0.08012 | 0.01653137 | 82.66353341 | 31DEC2020:23:53:31.450 | 31DEC2020:23:53:31.450 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1031.74648 | 1031.75 | 0.08012 | 0.08266353 | 82.66353341 | 31DEC2020:23:53:31.450 | 31DEC2020:23:53:31.450 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 8152.794087 | 8152.79 | 0.00000275 | 0.00002242 | 0.02242018 | 31DEC2020:23:53:45.009 | 31DEC2020:23:53:45.009 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 8152.794087 | 8152.79 | 0.00000275 | 0.00000448 | 0.02242018 | 31DEC2020:23:53:45.009 | 31DEC2020:23:53:45.009 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 984.5497645 | 984.55 | 0.07987 | 0.01572719 | 78.6359896 | 31DEC2020:23:53:51.900 | 31DEC2020:23:53:51.900 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 984.5497645 | 984.55 | 0.07987 | 0.07863598 | 78.63598869 | 31DEC2020:23:53:51.900 | 31DEC2020:23:53:51.900 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7730.368535 | 7730.37 | 0.00000275 | 0.00000425 | 0.02125851 | 31DEC2020:23:54:03.089 | 31DEC2020:23:54:03.089 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7730.368535 | 7730.37 | 0.00000275 | 0.00002125 | 0.02125851 | 31DEC2020:23:54:03.089 | 31DEC2020:23:54:03.089 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 982.0867155 | 982.09 | 0.07979 | 0.01567213 | 78.36069902 | 31DEC2020:23:54:09.759 | 31DEC2020:23:54:09.759 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 982.0867155 | 982.09 | 0.07979 | 0.07836069 | 78.36069902 | 31DEC2020:23:54:09.759 | 31DEC2020:23:54:09.759 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7009.882123 | 7009.88 | 0.00000275 | 0.00001927 | 0.01927717 | 31DEC2020:23:54:25.700 | 31DEC2020:23:54:25.700 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7009.882123 | 7009.88 | 0.00000275 | 0.00000038 | 0.01927717 | 31DEC2020:23:54:25.700 | 31DEC2020:23:54:25.700 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 833.7046785 | 833.70 | 0.07948 | 0.01325256 | 66.26284784 | 31DEC2020:23:54:34.580 | 31DEC2020:23:54:34.580 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 833.7046785 | 833.70 | 0.07948 | 0.06626284 | 66.26284784 | 31DEC2020:23:54:34.700 | 31DEC2020:23:54:34.700 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7834.289581 | 7834.29 | 0.00000275 | 0.00000431 | 0.02154429 | 31DEC2020:23:54:43.730 | 31DEC2020:23:54:43.730 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7834.289581 | 7834.29 | 0.00000275 | 0.00002154 | 0.02154429 | 31DEC2020:23:54:43.730 | 31DEC2020:23:54:43.730 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 893.750105 | 893.75 | 0.07958 | 0.01422492 | 71.12463335 | 31DEC2020:23:54:54.900 | 31DEC2020:23:54:54.900 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 893.750105 | 893.75 | 0.07958 | 0.07112463 | 71.12463335 | 31DEC2020:23:54:54.900 | 31DEC2020:23:54:54.900 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1019.323501 | 1019.32 | 0.07949 | 0.01620052 | 81.02602511 | 31DEC2020:23:55:10.839 | 31DEC2020:23:55:10.839 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1019.323501 | 1019.32 | 0.07949 | 0.08102602 | 81.02602511 | 31DEC2020:23:55:10.839 | 31DEC2020:23:55:10.839 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6734.646897 | 6734.65 | 0.00000275 | 0.00000037 | 0.01852027 | 31DEC2020:23:55:21.960 | 31DEC2020:23:55:21.960 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6734.646897 | 6734.65 | 0.00000275 | 0.00001852 | 0.01852027 | 31DEC2020:23:55:21.980 | 31DEC2020:23:55:21.980 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1001.680993 | 1001.68 | 0.07977 | 0.01598081 | 79.90409282 | 31DEC2020:23:55:29.519 | 31DEC2020:23:55:29.519 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1001.680993 | 1001.68 | 0.07977 | 0.07990409 | 79.90409282 | 31DEC2020:23:55:29.519 | 31DEC2020:23:55:29.519 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6833.284193 | 6833.28 | 0.00000275 | 0.00000305 | 0.01879153 | 31DEC2020:23:55:39.999 | 31DEC2020:23:55:39.999 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6833.284193 | 6833.28 | 0.00000275 | 0.00001879 | 0.01879153 | 31DEC2020:23:55:40.009 | 31DEC2020:23:55:40.009 | 12/31/2020 |

**Bittrex Trading Data Excerpt From Bittrex-SECLBRY-0000001 Showing LBRY Corporate Accounts for December 2020**
Columns hidden or redacted to protect PII and as not relevant to proposition for which the excerpt is cited

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 964.0635297 | 964.06 | 0.07969 | 0.07682622 | 76.82622268 | 31DEC2020:23:55:49.349 | 31DEC2020:23:55:49.349 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 964.0635297 | 964.06 | 0.07969 | 0.01536524 | 76.82622268 | 31DEC2020:23:55:49.009 | 31DEC2020:23:55:49.009 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1017.687428 | 1,017.69 | 0.0793 | 0.01614052 | 80.70261304 | 31DEC2020:23:56:12.349 | 31DEC2020:23:56:12.369 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1017.687428 | 1,017.69 | 0.0793 | 0.08070261 | 80.70261304 | 31DEC2020:23:56:12.369 | 31DEC2020:23:56:12.369 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6661.748799 | 6,661.75 | 0.00000276 | 0.00001838 | 0.01838642 | 31DEC2020:23:56:14.650 | 31DEC2020:23:56:14.650 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6661.748799 | 6,661.75 | 0.00000276 | 0.00000367 | 0.01838642 | 31DEC2020:23:56:14.189 | 31DEC2020:23:56:14.650 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 847.313173 | 847.31 | 0.07971 | 0.06753934 | 67.53934452 | 31DEC2020:23:56:37.069 | 31DEC2020:23:56:37.069 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 847.313173 | 847.31 | 0.07971 | 0.01350786 | 67.53934452 | 31DEC2020:23:56:37.069 | 31DEC2020:23:56:37.069 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7942.932481 | 7,942.93 | 0.00000274 | 0.00000435 | 0.02176363 | 31DEC2020:23:56:37.099 | 31DEC2020:23:56:37.099 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7942.932481 | 7,942.93 | 0.00000274 | 0.00002176 | 0.02176363 | 31DEC2020:23:56:37.099 | 31DEC2020:23:56:37.099 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1022.567721 | 1,022.57 | 0.07953 | 0.08132481 | 81.32481082 | 31DEC2020:23:56:57.490 | 31DEC2020:23:56:57.490 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1022.567721 | 1,022.57 | 0.07953 | 0.01626496 | 81.32481082 | 31DEC2020:23:56:57.460 | 31DEC2020:23:56:57.490 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7401.283445 | 7,401.28 | 0.00000274 | 0.00000227 | 0.02027951 | 31DEC2020:23:56:57.539 | 31DEC2020:23:56:57.539 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7401.283445 | 7,401.28 | 0.00000274 | 0.00000405 | 0.02027951 | 31DEC2020:23:56:57.539 | 31DEC2020:23:56:57.539 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 821.7978912 | 821.80 | 0.0793 | 0.06516857 | 65.16857277 | 31DEC2020:23:57:18.119 | 31DEC2020:23:57:18.119 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 821.7978912 | 821.80 | 0.0793 | 0.01303371 | 65.16857277 | 31DEC2020:23:57:17.759 | 31DEC2020:23:57:18.119 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 6489.42689 | 6,489.43 | 0.00000274 | 0.00001778 | 0.01778102 | 31DEC2020:23:57:36.509 | 31DEC2020:23:57:36.509 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 6489.42689 | 6,489.43 | 0.00000274 | 0.00000355 | 0.01778102 | 31DEC2020:23:57:36.509 | 31DEC2020:23:57:36.509 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 817.6217518 | 817.62 | 0.07923 | 0.01295603 | 64.78017139 | 31DEC2020:23:57:36.839 | 31DEC2020:23:57:36.839 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 817.6217518 | 817.62 | 0.07923 | 0.06478017 | 64.78017139 | 31DEC2020:23:57:36.839 | 31DEC2020:23:57:36.839 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 8105.195581 | 8,105.20 | 0.00000276 | 0.00000047 | 0.02237033 | 31DEC2020:23:57:54.400 | 31DEC2020:23:57:56.589 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 8105.195581 | 8,105.20 | 0.00000276 | 0.00002237 | 0.02237033 | 31DEC2020:23:57:56.589 | 31DEC2020:23:57:56.589 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 1033.92791 | 1,033.93 | 0.07985 | 0.01651182 | 82.55914363 | 31DEC2020:23:58:03.519 | 31DEC2020:23:58:03.700 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 1033.92791 | 1,033.93 | 0.07985 | 0.08255914 | 82.55914363 | 31DEC2020:23:58:03.700 | 31DEC2020:23:58:03.700 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 7026.084617 | 7,026.08 | 0.00000276 | 0.00001939 | 0.01939199 | 31DEC2020:23:58:23.759 | 31DEC2020:23:58:23.759 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 7026.084617 | 7,026.08 | 0.00000276 | 0.00000387 | 0.01939199 | 31DEC2020:23:58:22.710 | 31DEC2020:23:58:23.759 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 993.6092905 | 993.61 | 0.08013 | 0.07961791 | 79.61791245 | 31DEC2020:23:58:23.769 | 31DEC2020:23:58:23.769 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | USDT | LBC | 993.6092905 | 993.61 | 0.08013 | 0.01592358 | 79.61791245 | 31DEC2020:23:58:23.769 | 31DEC2020:23:58:23.769 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 903.6927774 | 903.69 | 0.07932 | 0.07168091 | 71.6809111 | 31DEC2020:23:58:43.900 | 31DEC2020:23:58:43.900 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 903.6927774 | 903.69 | 0.07932 | 0.01433618 | 71.6809111 | 31DEC2020:23:58:43.880 | 31DEC2020:23:58:43.900 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | USDT | LBC | 7690.018364 | 7,690.02 | 0.00000276 | 0.00000424 | 0.02122445 | 31DEC2020:23:58:46.200 | 31DEC2020:23:58:46.200 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7690.018364 | 7,690.02 | 0.00000276 | 0.00002122 | 0.02122445 | 31DEC2020:23:58:46.200 | 31DEC2020:23:58:46.200 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 1005.788498 | 1,005.79 | 0.08015 | 0.01612278 | 80.61394811 | 31DEC2020:23:58:55.099 | 31DEC2020:23:58:55.150 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 1005.788498 | 1,005.79 | 0.08015 | 0.08061394 | 80.61394811 | 31DEC2020:23:58:55.150 | 31DEC2020:23:58:55.150 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | BTC | LBC | 968.0916296 | 968.09 | 0.07971 | 0.07716658 | 77.16658379 | 31DEC2020:23:59:15.450 | 31DEC2020:23:59:15.450 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | BTC | LBC | 968.0916296 | 968.09 | 0.07971 | 0.01543331 | 77.16658379 | 31DEC2020:23:59:15.450 | 31DEC2020:23:59:15.450 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 6929.825854 | 6,929.83 | 0.00000278 | 0.00000385 | 0.01926491 | 31DEC2020:23:59:22.339 | 31DEC2020:23:59:22.339 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 6929.825854 | 6,929.83 | 0.00000278 | 0.00001926 | 0.01926491 | 31DEC2020:23:59:22.339 | 31DEC2020:23:59:22.339 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 957.5545394 | 957.55 | 0.0793 | 0.01530746 | 76.53733433 | 31DEC2020:23:59:32.099 | 31DEC2020:23:59:32.099 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 957.5545394 | 957.55 | 0.0793 | 0.07653733 | 76.53733433 | 31DEC2020:23:59:32.099 | 31DEC2020:23:59:32.099 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_BUY | BTC | LBC | 7490.518032 | 7,490.52 | 0.00000277 | 0.00000414 | 0.02074873 | 31DEC2020:23:59:44.299 | 31DEC2020:23:59:44.539 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_SELL | BTC | LBC | 7490.518032 | 7,490.52 | 0.00000277 | 0.00002074 | 0.02074873 | 31DEC2020:23:59:44.539 | 31DEC2020:23:59:44.539 | 12/31/2020 |
| LBRY INC | ALEX | GRINTSVAYG | 6/26/2020 | | MA | USA | LIMIT_SELL | USDT | LBC | 904.8748504 | 904.87 | 0.07998 | 0.07237189 | 72.37189053 | 31DEC2020:23:59:51.509 | 31DEC2020:23:59:51.509 | 12/31/2020 |
| LBRY INC | JEREMY | KAUFFMAN | 9/1/2017 | | US-NH | USA | LIMIT_BUY | USDT | LBC | 904.8748504 | 904.87 | 0.07998 | 0.01447437 | 72.37189053 | 31DEC2020:23:59:51.509 | 31DEC2020:23:59:51.509 | 12/31/2020 |
| | | | | | | | | | | | 1,213,452,784.89 | | | | | | |