**EXHIBIT I**

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2016 | 2016 | 578 | 569 | 569 | 578 | 578 | 569 | 0 | 1.015816847 | | 6/23/2016 | |
| 6/24/2016 | 2016 | 548 | 550 | 550 | 548 | 548 | 550 | 0 | 0.996505475 | | 6/24/2016 | |
| 6/25/2016 | 2016 | 1,088 | 550 | 550 | 1,088 | 1,088 | 550 | 0 | 1.97852772 | | 6/25/2016 | |
| 6/26/2016 | 2016 | 543 | 541 | 541 | 543 | 543 | 541 | 0 | 1.003721587 | | 6/26/2016 | |
| 6/27/2016 | 2016 | 1,052 | 551 | 551 | 1,052 | 1,052 | 551 | 0 | 1.909872015 | | 6/27/2016 | |
| 6/28/2016 | 2016 | 400,001,116 | 618 | 611 | 1,113 | 1,113 | 611 | 0 | 1.821100133 | | 6/28/2016 | |
| 6/29/2016 | 2016 | 985 | 550 | 550 | 985 | 985 | 550 | 0 | 1.791303298 | | 6/29/2016 | |
| 6/30/2016 | 2016 | 200,002,946 | 619 | 618 | 2,946 | 2,946 | 618 | 0 | 4.767407104 | | 6/30/2016 | |
| 7/1/2016 | 2016 | 6,001,424 | 579 | 579 | 6,001,424 | 1,674 | 575 | 1 | 2.911481934 | | 7/1/2016 | |
| 7/2/2016 | 2016 | 1,452 | 554 | 554 | 1,452 | 1,452 | 554 | 0 | 2.621161619 | | 7/2/2016 | |
| 7/3/2016 | 2016 | 5,187 | 581 | 581 | 5,187 | 5,187 | 581 | 0 | 8.926921175 | | 7/3/2016 | |
| 7/4/2016 | 2016 | 6,016,977 | 712 | 712 | 6,016,977 | 19,228 | 706 | Y | 27.23559014 | 0.47 | 7/4/2016 | $ 12.83 |
| 7/5/2016 | 2016 | 64,440,713 | 1,217 | 1,211 | 63,457,508 | 321,772 | 1,144 | Y | 281.2694909 | 1.04 | 7/5/2016 | $ 293.36 |
| 7/6/2016 | 2016 | 27,088,659 | 986 | 984 | 27,087,359 | 167,315 | 955 | Y | 175.1986765 | 0.44 | 7/6/2016 | $ 76.79 |
| 7/7/2016 | 2016 | 134,453,169 | 883 | 882 | 34,453,169 | 53,276 | 842 | Y | 63.27263723 | 0.19 | 7/7/2016 | $ 12.20 |
| 7/8/2016 | 2016 | 11,298,917 | 777 | 777 | 11,298,917 | 45,880 | 762 | Y | 60.20998355 | 0.27 | 7/8/2016 | $ 16.48 |
| 7/9/2016 | 2016 | 7,098,823 | 808 | 806 | 7,098,422 | 82,389 | 796 | Y | 103.5041221 | 0.23 | 7/9/2016 | $ 24.12 |
| 7/10/2016 | 2016 | 1,973,207 | 1,378 | 1,378 | 1,973,207 | 1,973,207 | 1,378 | N | 1431.935203 | 0.24 | 7/10/2016 | $ 342.66 |
| 7/11/2016 | 2016 | 1,992,249 | 1,969 | 1,968 | 1,991,998 | 1,991,998 | 1,968 | N | 1012.194234 | 0.55 | 7/11/2016 | $ 556.61 |
| 7/12/2016 | 2016 | 4,743,903 | 2,238 | 2,238 | 4,743,903 | 4,743,903 | 2,238 | N | 2119.706242 | 1.39 | 7/12/2016 | $ 2,942.15 |
| 7/13/2016 | 2016 | 10,834,222 | 2,572 | 2,572 | 10,834,222 | 123,524 | 2,552 | Y | 48.40265766 | 1.58 | 7/13/2016 | $ 76.52 |
| 7/14/2016 | 2016 | 7,230,566 | 4,116 | 4,113 | 7,227,270 | 7,227,270 | 4,113 | N | 1757.177213 | 1.21 | 7/14/2016 | $ 2,122.67 |
| 7/15/2016 | 2016 | 56,930,228 | 5,071 | 5,071 | 56,930,228 | 263,340 | 5,004 | Y | 52.62590249 | 0.94 | 7/15/2016 | $ 49.65 |
| 7/16/2016 | 2016 | 459,398 | 5,154 | 5,154 | 459,398 | 459,398 | 5,154 | N | 89.13435063 | 0.82 | 7/16/2016 | $ 73.06 |
| 7/17/2016 | 2016 | 1,450,278 | 5,200 | 5,200 | 1,450,278 | 1,450,278 | 5,200 | N | 278.8996046 | 0.65 | 7/17/2016 | $ 180.36 |
| 7/18/2016 | 2016 | 847,548 | 5,193 | 5,139 | 817,928 | 817,928 | 5,139 | N | 159.1610078 | 0.79 | 7/18/2016 | $ 125.29 |
| 7/19/2016 | 2016 | 5,541,132 | 5,012 | 5,011 | 5,540,632 | 5,540,632 | 5,011 | N | 1105.693822 | 0.71 | 7/19/2016 | $ 785.26 |
| 7/20/2016 | 2016 | 1,067,535 | 4,990 | 4,990 | 1,067,535 | 1,067,535 | 4,990 | N | 213.9348524 | 0.62 | 7/20/2016 | $ 132.68 |
| 7/21/2016 | 2016 | 1,975,840 | 5,330 | 5,326 | 1,143,950 | 1,143,950 | 5,326 | N | 214.7859614 | 0.59 | 7/21/2016 | $ 127.11 |
| 7/22/2016 | 2016 | 1,249,877 | 5,370 | 5,368 | 1,249,552 | 1,249,552 | 5,368 | N | 232.7778729 | 0.56 | 7/22/2016 | $ 130.05 |
| 7/23/2016 | 2016 | 436,634 | 5,556 | 5,556 | 436,634 | 436,634 | 5,556 | N | 78.5877832 | 0.48 | 7/23/2016 | $ 37.42 |
| 7/24/2016 | 2016 | 431,139 | 5,322 | 5,319 | 430,373 | 430,373 | 5,319 | N | 80.91243193 | 0.45 | 7/24/2016 | $ 36.64 |
| 7/25/2016 | 2016 | 1,142,259 | 5,146 | 5,145 | 1,141,509 | 1,141,509 | 5,145 | N | 221.8676911 | 0.37 | 7/25/2016 | $ 82.11 |
| 7/26/2016 | 2016 | 1,329,443 | 5,513 | 5,509 | 1,329,423 | 1,329,423 | 5,509 | N | 241.3184016 | 0.57 | 7/26/2016 | $ 137.12 |
| 7/27/2016 | 2016 | 829,972 | 5,485 | 5,484 | 829,408 | 829,408 | 5,484 | N | 151.2414084 | 0.50 | 7/27/2016 | $ 75.56 |
| 7/28/2016 | 2016 | 599,339 | 6,238 | 6,232 | 598,535 | 598,535 | 6,232 | N | 96.04217126 | 0.44 | 7/28/2016 | $ 42.30 |
| 7/29/2016 | 2016 | 663,130 | 6,668 | 6,668 | 663,130 | 663,130 | 6,668 | N | 99.44955458 | 0.41 | 7/29/2016 | $ 40.93 |
| 7/30/2016 | 2016 | 705,666 | 7,010 | 7,010 | 705,666 | 705,666 | 7,010 | N | 100.6655545 | 0.39 | 7/30/2016 | $ 39.20 |
| 7/31/2016 | 2016 | 701,504 | 6,875 | 6,875 | 701,504 | 701,504 | 6,875 | N | 102.0369482 | 0.36 | 7/31/2016 | $ 37.09 |
| 8/1/2016 | 2016 | 1,452,555 | 6,827 | 6,826 | 730,105 | 730,105 | 6,826 | N | 106.9594427 | 0.29 | 8/1/2016 | $ 30.50 |
| 8/2/2016 | 2016 | 764,210 | 6,975 | 6,975 | 764,210 | 764,210 | 6,975 | N | 109.5641085 | 0.32 | 8/2/2016 | $ 35.27 |
| 8/3/2016 | 2016 | 2,425,631 | 7,043 | 7,040 | 782,033 | 782,033 | 7,040 | N | 111.0842893 | 0.33 | 8/3/2016 | $ 37.02 |
| 8/4/2016 | 2016 | 3,990,151 | 7,221 | 7,219 | 3,986,051 | 3,986,051 | 7,219 | N | 552.161052 | 0.34 | 8/4/2016 | $ 188.62 |
| 8/5/2016 | 2016 | 874,891 | 7,345 | 7,345 | 874,891 | 874,891 | 7,345 | N | 119.1138135 | 0.32 | 8/5/2016 | $ 38.59 |
| 8/6/2016 | 2016 | 914,261 | 7,483 | 7,483 | 914,261 | 914,261 | 7,483 | N | 122.1783972 | 0.31 | 8/6/2016 | $ 37.50 |
| 8/7/2016 | 2016 | 966,146 | 7,506 | 7,504 | 966,136 | 966,136 | 7,504 | N | 128.7494844 | 0.29 | 8/7/2016 | $ 37.11 |
| 8/8/2016 | 2016 | 1,192,476 | 7,338 | 7,337 | 948,088 | 948,088 | 7,337 | N | 129.2201821 | 0.28 | 8/8/2016 | $ 36.40 |
| 8/9/2016 | 2016 | 1,142,552 | 7,702 | 7,702 | 1,142,552 | 1,142,552 | 7,702 | N | 148.3448131 | 0.27 | 8/9/2016 | $ 40.20 |
| 8/10/2016 | 2016 | 1,091,527 | 7,607 | 7,606 | 1,090,527 | 1,090,527 | 7,606 | N | 143.3771804 | 0.25 | 8/10/2016 | $ 36.23 |
| 8/11/2016 | 2016 | 1,320,557 | 7,779 | 7,777 | 1,077,769 | 1,077,769 | 7,777 | N | 138.5841839 | 0.25 | 8/11/2016 | $ 34.63 |
| 8/12/2016 | 2016 | 1,094,751 | 7,535 | 7,535 | 1,094,751 | 1,094,751 | 7,535 | N | 145.2887514 | 0.24 | 8/12/2016 | $ 35.58 |
| 8/13/2016 | 2016 | 1,116,618 | 7,586 | 7,586 | 1,116,618 | 1,116,618 | 7,586 | N | 147.1945424 | 0.22 | 8/13/2016 | $ 32.00 |
| 8/14/2016 | 2016 | 1,209,054 | 7,898 | 7,897 | 1,206,054 | 1,206,054 | 7,897 | N | 152.7230825 | 0.21 | 8/14/2016 | $ 32.15 |
| 8/15/2016 | 2016 | 1,374,413 | 8,155 | 8,155 | 1,374,413 | 1,374,413 | 8,155 | N | 168.5362117 | 0.20 | 8/15/2016 | $ 34.45 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2016 | 2016 | 1,164,038 | 7,437 | 7,437 | 1,164,038 | 1,164,038 | 7,437 | N | 156.5198562 | $ 0.18 | 8/16/2016 | $ 28.82 |
| 8/17/2016 | 2016 | 1,316,443 | 7,717 | 7,716 | 1,311,443 | 1,311,443 | 7,716 | N | 169.9641154 | $ 0.19 | 8/17/2016 | $ 31.68 |
| 8/18/2016 | 2016 | 1,530,539 | 8,184 | 8,180 | 1,430,740 | 1,430,740 | 8,180 | N | 174.9070367 | $ 0.19 | 8/18/2016 | $ 32.74 |
| 8/19/2016 | 2016 | 1,155,765 | 6,575 | 6,570 | 1,140,812 | 1,140,812 | 6,570 | N | 173.6395313 | $ 0.18 | 8/19/2016 | $ 32.04 |
| 8/20/2016 | 2016 | 1,154,116 | 6,592 | 6,590 | 1,154,112 | 1,154,112 | 6,590 | N | 175.1308355 | $ 0.17 | 8/20/2016 | $ 29.02 |
| 8/21/2016 | 2016 | 1,199,501 | 6,718 | 6,718 | 1,199,501 | 1,199,501 | 6,718 | N | 178.5502547 | $ 0.14 | 8/21/2016 | $ 25.19 |
| 8/22/2016 | 2016 | 1,412,670 | 7,556 | 7,555 | 1,343,571 | 1,343,571 | 7,555 | N | 177.838616 | $ 0.12 | 8/22/2016 | $ 21.79 |
| 8/23/2016 | 2016 | 1,405,459 | 7,710 | 7,710 | 1,405,459 | 1,405,459 | 7,710 | N | 182.2904066 | $ 0.12 | 8/23/2016 | $ 21.66 |
| 8/24/2016 | 2016 | 399,638,487 | 6,841 | 6,830 | 1,738,326 | 1,738,326 | 6,830 | N | 254.5133805 | $ 0.10 | 8/24/2016 | $ 26.14 |
| 8/25/2016 | 2016 | 1,645,910 | 7,177 | 7,177 | 1,645,910 | 1,645,910 | 7,177 | N | 229.331169 | $ 0.10 | 8/25/2016 | $ 21.84 |
| 8/26/2016 | 2016 | 1,298,479 | 6,521 | 6,521 | 1,298,479 | 1,298,479 | 6,521 | N | 199.1227546 | $ 0.11 | 8/26/2016 | $ 21.74 |
| 8/27/2016 | 2016 | 1,358,220 | 6,821 | 6,820 | 1,357,220 | 1,357,220 | 6,820 | N | 199.0057978 | $ 0.13 | 8/27/2016 | $ 25.09 |
| 8/28/2016 | 2016 | 1,471,353 | 7,053 | 7,052 | 1,464,103 | 1,464,103 | 7,052 | N | 207.6152477 | $ 0.15 | 8/28/2016 | $ 31.18 |
| 8/29/2016 | 2016 | 1,680,679 | 7,525 | 7,521 | 1,603,955 | 1,603,955 | 7,521 | N | 213.2635682 | $ 0.13 | 8/29/2016 | $ 27.11 |
| 8/30/2016 | 2016 | 1,617,770 | 7,634 | 7,630 | 1,556,847 | 1,556,847 | 7,630 | N | 204.042836 | $ 0.11 | 8/30/2016 | $ 22.22 |
| 8/31/2016 | 2016 | 1,657,000 | 8,051 | 8,043 | 1,655,777 | 1,655,777 | 8,043 | N | 205.8656349 | $ 0.11 | 8/31/2016 | $ 22.67 |
| 9/1/2016 | 2016 | 1,555,880 | 8,773 | 8,769 | 1,555,775 | 1,555,775 | 8,769 | N | 177.4175741 | $ 0.21 | 9/1/2016 | $ 37.51 |
| 9/2/2016 | 2016 | 1,585,992 | 7,184 | 7,184 | 1,585,992 | 1,585,992 | 7,184 | N | 220.7672335 | $ 0.17 | 9/2/2016 | $ 37.93 |
| 9/3/2016 | 2016 | 1,839,100 | 8,265 | 8,264 | 1,837,218 | 1,837,218 | 8,264 | N | 222.315849 | $ 0.17 | 9/3/2016 | $ 37.28 |
| 9/4/2016 | 2016 | 1,748,338 | 7,968 | 7,968 | 1,748,338 | 1,748,338 | 7,968 | N | 219.4199735 | $ 0.17 | 9/4/2016 | $ 38.22 |
| 9/5/2016 | 2016 | 1,971,243 | 8,545 | 8,542 | 1,962,993 | 1,962,993 | 8,542 | N | 229.8049037 | $ 0.17 | 9/5/2016 | $ 39.41 |
| 9/6/2016 | 2016 | 2,657,770 | 8,850 | 8,849 | 2,657,388 | 2,657,388 | 8,849 | N | 300.3037641 | $ 0.21 | 9/6/2016 | $ 62.07 |
| 9/7/2016 | 2016 | 2,101,776 | 8,739 | 8,738 | 2,101,322 | 2,101,322 | 8,738 | N | 240.480891 | $ 0.22 | 9/7/2016 | $ 53.36 |
| 9/8/2016 | 2016 | 2,160,728 | 9,347 | 9,344 | 2,096,004 | 2,096,004 | 9,344 | N | 224.3154746 | $ 0.20 | 9/8/2016 | $ 45.31 |
| 9/9/2016 | 2016 | 2,214,629 | 9,306 | 9,306 | 2,214,629 | 2,214,629 | 9,306 | N | 237.9785985 | $ 0.18 | 9/9/2016 | $ 42.69 |
| 9/10/2016 | 2016 | 2,421,688 | 9,074 | 9,074 | 2,421,688 | 2,421,688 | 9,074 | N | 266.8821087 | $ 0.17 | 9/10/2016 | $ 45.02 |
| 9/11/2016 | 2016 | 2,461,814 | 9,469 | 9,469 | 2,461,814 | 2,461,814 | 9,469 | N | 259.9867364 | $ 0.18 | 9/11/2016 | $ 46.88 |
| 9/12/2016 | 2016 | 2,298,611 | 9,023 | 9,022 | 2,296,473 | 2,296,473 | 9,022 | N | 254.5414899 | $ 0.18 | 9/12/2016 | $ 45.87 |
| 9/13/2016 | 2016 | 2,533,128 | 9,681 | 9,680 | 2,532,754 | 2,532,754 | 9,680 | N | 261.6481142 | $ 0.17 | 9/13/2016 | $ 43.28 |
| 9/14/2016 | 2016 | 2,605,480 | 9,697 | 9,697 | 2,605,480 | 2,605,480 | 9,697 | N | 268.6893097 | $ 0.15 | 9/14/2016 | $ 41.22 |
| 9/15/2016 | 2016 | 2,824,902 | 10,185 | 10,185 | 2,824,902 | 2,824,902 | 10,185 | N | 277.3590582 | $ 0.14 | 9/15/2016 | $ 39.38 |
| 9/16/2016 | 2016 | 2,327,966 | 9,127 | 9,127 | 2,327,966 | 2,327,966 | 9,127 | N | 255.0636026 | $ 0.15 | 9/16/2016 | $ 37.90 |
| 9/17/2016 | 2016 | 2,190,367 | 8,289 | 8,289 | 2,190,367 | 2,190,367 | 8,289 | N | 264.2498899 | $ 0.15 | 9/17/2016 | $ 38.79 |
| 9/18/2016 | 2016 | 2,217,356 | 8,301 | 8,301 | 2,217,356 | 2,217,356 | 8,301 | N | 267.1191452 | $ 0.14 | 9/18/2016 | $ 37.42 |
| 9/19/2016 | 2016 | 2,575,724 | 8,592 | 8,591 | 2,571,159 | 2,571,159 | 8,591 | N | 299.2852003 | $ 0.13 | 9/19/2016 | $ 38.91 |
| 9/20/2016 | 2016 | 2,749,170 | 8,860 | 8,860 | 2,749,170 | 2,749,170 | 8,860 | N | 310.290028 | $ 0.12 | 9/20/2016 | $ 37.14 |
| 9/21/2016 | 2016 | 2,348,684 | 8,215 | 8,214 | 2,348,388 | 2,348,388 | 8,214 | N | 285.9006611 | $ 0.12 | 9/21/2016 | $ 33.42 |
| 9/22/2016 | 2016 | 3,872,321 | 9,045 | 9,043 | 3,802,047 | 3,802,047 | 9,043 | N | 420.4409433 | $ 0.12 | 9/22/2016 | $ 48.86 |
| 9/23/2016 | 2016 | 2,892,854 | 9,213 | 9,213 | 2,892,854 | 2,892,854 | 9,213 | N | 313.9969085 | $ 0.13 | 9/23/2016 | $ 39.69 |
| 9/24/2016 | 2016 | 2,944,584 | 9,548 | 9,536 | 2,943,817 | 2,943,817 | 9,536 | N | 308.7056477 | $ 0.13 | 9/24/2016 | $ 39.82 |
| 9/25/2016 | 2016 | 2,862,641 | 9,276 | 9,276 | 2,862,641 | 2,862,641 | 9,276 | N | 308.6073116 | $ 0.12 | 9/25/2016 | $ 37.19 |
| 9/26/2016 | 2016 | 2,806,859 | 8,897 | 8,892 | 2,805,836 | 2,805,836 | 8,892 | N | 315.5461348 | $ 0.12 | 9/26/2016 | $ 36.76 |
| 9/27/2016 | 2016 | 2,804,823 | 9,262 | 9,261 | 2,804,773 | 2,804,773 | 9,261 | N | 302.8585211 | $ 0.12 | 9/27/2016 | $ 34.86 |
| 9/28/2016 | 2016 | 2,766,912 | 9,093 | 9,093 | 2,766,912 | 2,766,912 | 9,093 | N | 304.2903047 | $ 0.12 | 9/28/2016 | $ 35.08 |
| 9/29/2016 | 2016 | 2,904,219 | 9,395 | 9,394 | 2,903,799 | 2,903,799 | 9,394 | N | 309.112128 | $ 0.11 | 9/29/2016 | $ 34.37 |
| 9/30/2016 | 2016 | 2,992,390 | 9,646 | 9,646 | 2,992,390 | 2,992,390 | 9,646 | N | 310.2208364 | $ 0.11 | 9/30/2016 | $ 33.01 |
| 10/1/2016 | 2016 | 2,829,533 | 8,985 | 8,985 | 2,829,533 | 2,829,533 | 8,985 | N | 314.9174404 | $ 0.11 | 10/1/2016 | $ 34.04 |
| 10/2/2016 | 2016 | 3,143,709 | 9,544 | 9,544 | 3,143,709 | 3,143,709 | 9,544 | N | 329.3911476 | $ 0.11 | 10/2/2016 | $ 37.02 |
| 10/3/2016 | 2016 | 3,270,297 | 9,334 | 9,330 | 3,269,399 | 3,269,399 | 9,330 | N | 350.4179438 | $ 0.11 | 10/3/2016 | $ 36.93 |
| 10/4/2016 | 2016 | 2,924,183 | 9,168 | 9,167 | 2,924,153 | 2,924,153 | 9,167 | N | 318.9869015 | $ 0.11 | 10/4/2016 | $ 34.93 |
| 10/5/2016 | 2016 | 2,998,644 | 9,352 | 9,350 | 2,992,437 | 2,992,437 | 9,350 | N | 320.0467037 | $ 0.10 | 10/5/2016 | $ 33.54 |
| 10/6/2016 | 2016 | 3,062,767 | 9,705 | 9,702 | 3,062,404 | 3,062,404 | 9,702 | N | 315.6466545 | $ 0.10 | 10/6/2016 | $ 32.10 |
| 10/7/2016 | 2016 | 3,211,885 | 9,861 | 9,859 | 3,187,511 | 3,187,511 | 9,859 | N | 323.3098033 | $ 0.09 | 10/7/2016 | $ 30.27 |
| 10/8/2016 | 2016 | 3,047,349 | 8,932 | 8,928 | 3,030,856 | 3,030,856 | 8,928 | N | 339.4776383 | $ 0.09 | 10/8/2016 | $ 32.15 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2016 | 2016 | 2,980,534 | 9,397 | 9,396 | 2,972,534 | 2,972,534 | 9,396 | N | 316.3616353 | $ 0.08 | 10/9/2016 | $ 25.78 |
| 10/10/2016 | 2016 | 2,926,197 | 9,118 | 9,113 | 2,909,440 | 2,909,440 | 9,113 | N | 319.2626032 | $ 0.08 | 10/10/2016 | $ 25.76 |
| 10/11/2016 | 2016 | 3,025,480 | 9,455 | 9,453 | 3,020,480 | 3,020,480 | 9,453 | N | 319.5261236 | $ 0.08 | 10/11/2016 | $ 25.57 |
| 10/12/2016 | 2016 | 2,960,269 | 9,186 | 9,185 | 2,958,769 | 2,958,769 | 9,185 | N | 322.1305221 | $ 0.08 | 10/12/2016 | $ 25.16 |
| 10/13/2016 | 2016 | 2,726,405 | 8,853 | 8,850 | 2,723,575 | 2,723,575 | 8,850 | N | 307.7485949 | $ 0.07 | 10/13/2016 | $ 23.01 |
| 10/14/2016 | 2016 | 4,832,140 | 8,972 | 8,970 | 4,827,252 | 4,827,252 | 8,970 | N | 538.1552125 | $ 0.07 | 10/14/2016 | $ 38.98 |
| 10/15/2016 | 2016 | 3,448,365 | 8,655 | 8,654 | 3,443,492 | 3,443,492 | 8,654 | N | 397.9075311 | $ 0.07 | 10/15/2016 | $ 27.46 |
| 10/16/2016 | 2016 | 2,659,769 | 8,502 | 8,501 | 2,658,269 | 2,658,269 | 8,501 | N | 312.700725 | $ 0.06 | 10/16/2016 | $ 19.49 |
| 10/17/2016 | 2016 | 2,595,066 | 8,026 | 8,021 | 2,557,428 | 2,557,428 | 8,021 | N | 318.8415858 | $ 0.06 | 10/17/2016 | $ 20.03 |
| 10/18/2016 | 2016 | 2,663,867 | 8,510 | 8,510 | 2,663,867 | 2,663,867 | 8,510 | N | 313.0277912 | $ 0.06 | 10/18/2016 | $ 17.79 |
| 10/19/2016 | 2016 | 2,430,825 | 7,774 | 7,773 | 2,428,825 | 2,428,825 | 7,773 | N | 312.469483 | $ 0.05 | 10/19/2016 | $ 17.17 |
| 10/20/2016 | 2016 | 2,555,838 | 8,195 | 8,195 | 2,555,838 | 2,555,838 | 8,195 | N | 311.8776877 | $ 0.06 | 10/20/2016 | $ 18.09 |
| 10/21/2016 | 2016 | 2,484,614 | 7,870 | 7,870 | 2,484,614 | 2,484,614 | 7,870 | N | 315.7069499 | $ 0.05 | 10/21/2016 | $ 17.27 |
| 10/22/2016 | 2016 | 2,520,031 | 8,214 | 8,214 | 2,520,031 | 2,520,031 | 8,214 | N | 306.7970735 | $ 0.05 | 10/22/2016 | $ 14.74 |
| 10/23/2016 | 2016 | 2,461,598 | 7,955 | 7,955 | 2,461,598 | 2,461,598 | 7,955 | N | 309.4403792 | $ 0.05 | 10/23/2016 | $ 13.98 |
| 10/24/2016 | 2016 | 2,621,665 | 8,495 | 8,493 | 2,609,591 | 2,609,591 | 8,493 | N | 307.2637749 | $ 0.04 | 10/24/2016 | $ 13.42 |
| 10/25/2016 | 2016 | 2,549,457 | 7,869 | 7,862 | 2,505,564 | 2,505,564 | 7,862 | N | 318.6929582 | $ 0.04 | 10/25/2016 | $ 13.11 |
| 10/26/2016 | 2016 | 2,526,939 | 8,071 | 8,070 | 2,524,538 | 2,524,538 | 8,070 | N | 312.8299948 | $ 0.04 | 10/26/2016 | $ 12.21 |
| 10/27/2016 | 2016 | 5,950,192 | 7,739 | 7,738 | 5,947,792 | 5,947,792 | 7,738 | N | 768.6471875 | $ 0.03 | 10/27/2016 | $ 25.12 |
| 10/28/2016 | 2016 | 3,497,384 | 7,324 | 7,324 | 3,497,384 | 3,497,384 | 7,324 | N | 477.5237342 | $ 0.03 | 10/28/2016 | $ 12.08 |
| 10/29/2016 | 2016 | 3,240,510 | 7,705 | 7,705 | 3,240,510 | 3,240,510 | 7,705 | N | 420.5724026 | $ 0.03 | 10/29/2016 | $ 12.14 |
| 10/30/2016 | 2016 | 3,370,432 | 7,501 | 7,501 | 3,370,432 | 3,370,432 | 7,501 | N | 449.3310142 | $ 0.03 | 10/30/2016 | $ 13.46 |
| 10/31/2016 | 2016 | 3,340,295 | 7,765 | 7,757 | 3,005,258 | 3,005,258 | 7,757 | N | 387.4252808 | $ 0.04 | 10/31/2016 | $ 13.81 |
| 11/1/2016 | 2016 | 3,152,218 | 7,994 | 7,994 | 3,152,218 | 3,152,218 | 7,994 | N | 394.3230425 | $ 0.04 | 11/1/2016 | $ 13.97 |
| 11/2/2016 | 2016 | 2,333,171 | 7,134 | 7,132 | 2,283,097 | 2,283,097 | 7,132 | N | 320.120207 | $ 0.03 | 11/2/2016 | $ 10.41 |
| 11/3/2016 | 2016 | 2,053,615 | 6,814 | 6,814 | 2,053,615 | 2,053,615 | 6,814 | N | 301.3817234 | $ 0.03 | 11/3/2016 | $ 9.67 |
| 11/4/2016 | 2016 | 1,988,125 | 6,629 | 6,629 | 1,988,125 | 1,988,125 | 6,629 | N | 299.9131966 | $ 0.03 | 11/4/2016 | $ 8.94 |
| 11/5/2016 | 2016 | 1,962,163 | 6,299 | 6,297 | 1,870,045 | 1,870,045 | 6,297 | N | 296.9740335 | $ 0.03 | 11/5/2016 | $ 8.53 |
| 11/6/2016 | 2016 | 1,948,356 | 6,399 | 6,399 | 1,948,356 | 1,948,356 | 6,399 | N | 304.4781441 | $ 0.03 | 11/6/2016 | $ 8.64 |
| 11/7/2016 | 2016 | 2,126,200 | 6,407 | 6,404 | 2,063,836 | 2,063,836 | 6,404 | N | 322.2729927 | $ 0.03 | 11/7/2016 | $ 8.53 |
| 11/8/2016 | 2016 | 1,978,000 | 6,472 | 6,471 | 1,977,970 | 1,977,970 | 6,471 | N | 305.6667822 | $ 0.02 | 11/8/2016 | $ 7.63 |
| 11/9/2016 | 2016 | 1,879,288 | 5,577 | 5,574 | 1,817,650 | 1,817,650 | 5,574 | N | 326.0943604 | $ 0.03 | 11/9/2016 | $ 8.27 |
| 11/10/2016 | 2016 | 1,888,556 | 5,968 | 5,966 | 1,855,852 | 1,855,852 | 5,966 | N | 311.0714088 | $ 0.02 | 11/10/2016 | $ 7.34 |
| 11/11/2016 | 2016 | 1,800,881 | 5,782 | 5,782 | 1,800,881 | 1,800,881 | 5,782 | N | 311.4632833 | $ 0.02 | 11/11/2016 | $ 6.58 |
| 11/12/2016 | 2016 | 1,589,689 | 5,236 | 5,236 | 1,589,689 | 1,589,689 | 5,236 | N | 303.6075483 | $ 0.02 | 11/12/2016 | $ 5.59 |
| 11/13/2016 | 2016 | 1,719,380 | 5,591 | 5,591 | 1,719,380 | 1,719,380 | 5,591 | N | 307.5263289 | $ 0.02 | 11/13/2016 | $ 6.02 |
| 11/14/2016 | 2016 | 1,808,764 | 5,658 | 5,655 | 1,774,216 | 1,774,216 | 5,655 | N | 313.7429293 | $ 0.02 | 11/14/2016 | $ 5.81 |
| 11/15/2016 | 2016 | 1,587,512 | 5,079 | 5,078 | 1,578,108 | 1,578,108 | 5,078 | N | 310.7735786 | $ 0.02 | 11/15/2016 | $ 4.77 |
| 11/16/2016 | 2016 | 1,697,837 | 5,085 | 5,085 | 1,697,837 | 1,697,837 | 5,085 | N | 333.891174 | $ 0.01 | 11/16/2016 | $ 4.91 |
| 11/17/2016 | 2016 | 1,610,341 | 5,000 | 4,999 | 1,601,037 | 1,601,037 | 4,999 | N | 320.2714645 | $ 0.01 | 11/17/2016 | $ 4.74 |
| 11/18/2016 | 2016 | 3,615,011 | 5,444 | 5,443 | 3,614,911 | 3,614,911 | 5,443 | N | 664.139452 | $ 0.01 | 11/18/2016 | $ 9.21 |
| 11/19/2016 | 2016 | 1,658,866 | 5,281 | 5,280 | 1,649,762 | 1,649,762 | 5,280 | N | 312.4549863 | $ 0.01 | 11/19/2016 | $ 4.04 |
| 11/20/2016 | 2016 | 1,673,876 | 5,363 | 5,363 | 1,673,876 | 1,673,876 | 5,363 | N | 312.1156227 | $ 0.02 | 11/20/2016 | $ 5.47 |
| 11/21/2016 | 2016 | 3,864,727 | 5,051 | 5,050 | 3,682,339 | 3,682,339 | 5,050 | N | 729.176091 | $ 0.02 | 11/21/2016 | $ 12.52 |
| 11/22/2016 | 2016 | 1,817,882 | 5,334 | 5,331 | 1,759,225 | 1,759,225 | 5,331 | N | 329.9991217 | $ 0.01 | 11/22/2016 | $ 5.16 |
| 11/23/2016 | 2016 | 1,504,936 | 4,542 | 4,542 | 1,504,936 | 1,504,936 | 4,542 | N | 331.3378325 | $ 0.01 | 11/23/2016 | $ 4.25 |
| 11/24/2016 | 2016 | 1,500,813 | 4,697 | 4,697 | 1,500,813 | 1,500,813 | 4,697 | N | 319.5258332 | $ 0.01 | 11/24/2016 | $ 4.54 |
| 11/25/2016 | 2016 | 1,501,535 | 4,742 | 4,742 | 1,501,535 | 1,501,535 | 4,742 | N | 316.6459126 | $ 0.02 | 11/25/2016 | $ 5.22 |
| 11/26/2016 | 2016 | 1,598,699 | 5,219 | 5,219 | 1,598,699 | 1,598,699 | 5,219 | N | 306.3227806 | $ 0.02 | 11/26/2016 | $ 4.92 |
| 11/27/2016 | 2016 | 1,616,350 | 5,240 | 5,239 | 1,607,446 | 1,607,446 | 5,239 | N | 306.8229993 | $ 0.02 | 11/27/2016 | $ 4.74 |
| 11/28/2016 | 2016 | 1,829,955 | 5,402 | 5,396 | 1,668,575 | 1,668,575 | 5,396 | N | 309.2244233 | $ 0.02 | 11/28/2016 | $ 4.68 |
| 11/29/2016 | 2016 | 1,540,963 | 5,025 | 5,025 | 1,540,963 | 1,540,963 | 5,025 | N | 306.6592991 | $ 0.02 | 11/29/2016 | $ 4.87 |
| 11/30/2016 | 2016 | 1,768,125 | 5,220 | 5,216 | 1,563,758 | 1,563,758 | 5,216 | N | 299.8002259 | $ 0.01 | 11/30/2016 | $ 4.19 |
| 12/1/2016 | 2016 | 1,687,216 | 5,272 | 5,271 | 1,587,411 | 1,587,411 | 5,271 | N | 301.1594466 | $ 0.01 | 12/1/2016 | $ 3.84 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2016 | 2016 | 1,580,452 | 5,173 | 5,173 | 1,580,452 | 1,580,452 | 5,173 | N | 305.5194632 | $ 0.01 | 12/2/2016 | $ 3.99 |
| 12/3/2016 | 2016 | 1,606,260 | 5,177 | 5,175 | 1,604,252 | 1,604,252 | 5,175 | N | 310.0004459 | $ 0.01 | 12/3/2016 | $ 4.14 |
| 12/4/2016 | 2016 | 1,521,361 | 4,992 | 4,992 | 1,521,361 | 1,521,361 | 4,992 | N | 304.7597975 | $ 0.01 | 12/4/2016 | $ 3.64 |
| 12/5/2016 | 2016 | 1,866,366 | 5,752 | 5,750 | 1,766,653 | 1,766,653 | 5,750 | N | 307.2439822 | $ 0.01 | 12/5/2016 | $ 3.85 |
| 12/6/2016 | 2016 | 1,833,349 | 5,367 | 5,364 | 1,755,462 | 1,755,462 | 5,364 | N | 327.267332 | $ 0.01 | 12/6/2016 | $ 4.13 |
| 12/7/2016 | 2016 | 1,563,820 | 5,084 | 5,084 | 1,563,820 | 1,563,820 | 5,084 | N | 307.5963134 | $ 0.01 | 12/7/2016 | $ 3.97 |
| 12/8/2016 | 2016 | 1,557,923 | 5,106 | 5,105 | 1,555,082 | 1,555,082 | 5,105 | N | 304.6194439 | $ 0.01 | 12/8/2016 | $ 4.10 |
| 12/9/2016 | 2016 | 1,492,797 | 4,933 | 4,933 | 1,492,797 | 1,492,797 | 4,933 | N | 302.6144577 | $ 0.01 | 12/9/2016 | $ 3.92 |
| 12/10/2016 | 2016 | 1,464,289 | 5,046 | 5,046 | 1,464,289 | 1,464,289 | 5,046 | N | 290.1881533 | $ 0.01 | 12/10/2016 | $ 3.70 |
| 12/11/2016 | 2016 | 1,475,985 | 4,844 | 4,844 | 1,475,985 | 1,475,985 | 4,844 | N | 304.7037208 | $ 0.01 | 12/11/2016 | $ 4.13 |
| 12/12/2016 | 2016 | 1,750,254 | 5,083 | 5,080 | 1,641,172 | 1,641,172 | 5,080 | N | 323.0652873 | $ 0.01 | 12/12/2016 | $ 4.15 |
| 12/13/2016 | 2016 | 1,512,043 | 5,073 | 5,073 | 1,512,043 | 1,512,043 | 5,073 | N | 298.0570313 | $ 0.01 | 12/13/2016 | $ 4.13 |
| 12/14/2016 | 2016 | 1,247,599 | 3,528 | 3,526 | 1,173,489 | 1,173,489 | 3,526 | N | 332.8101399 | $ 0.01 | 12/14/2016 | $ 4.62 |
| 12/15/2016 | 2016 | 1,590,365 | 5,192 | 5,188 | 1,553,780 | 1,553,780 | 5,188 | N | 299.4950417 | $ 0.01 | 12/15/2016 | $ 4.07 |
| 12/16/2016 | 2016 | 1,561,858 | 5,303 | 5,302 | 1,560,858 | 1,560,858 | 5,302 | N | 294.3904527 | $ 0.01 | 12/16/2016 | $ 3.85 |
| 12/17/2016 | 2016 | 1,668,135 | 4,889 | 4,889 | 1,668,135 | 1,668,135 | 4,889 | N | 341.2015766 | $ 0.01 | 12/17/2016 | $ 4.55 |
| 12/18/2016 | 2016 | 1,580,390 | 5,386 | 5,386 | 1,580,390 | 1,580,390 | 5,386 | N | 293.4256262 | $ 0.01 | 12/18/2016 | $ 3.66 |
| 12/19/2016 | 2016 | 1,778,972 | 5,327 | 5,324 | 1,720,333 | 1,720,333 | 5,324 | N | 323.1279591 | $ 0.01 | 12/19/2016 | $ 4.01 |
| 12/20/2016 | 2016 | 2,015,984 | 5,432 | 5,432 | 2,015,984 | 2,015,984 | 5,432 | N | 371.1311445 | $ 0.01 | 12/20/2016 | $ 4.25 |
| 12/21/2016 | 2016 | 1,730,573 | 5,246 | 5,245 | 1,728,918 | 1,728,918 | 5,245 | N | 329.6317149 | $ 0.01 | 12/21/2016 | $ 3.43 |
| 12/22/2016 | 2016 | 1,409,870 | 4,694 | 4,694 | 1,409,870 | 1,409,870 | 4,694 | N | 300.3557062 | $ 0.01 | 12/22/2016 | $ 3.14 |
| 12/23/2016 | 2016 | 1,251,627 | 4,168 | 4,167 | 1,250,627 | 1,250,627 | 4,167 | N | 300.1264414 | $ 0.01 | 12/23/2016 | $ 3.37 |
| 12/24/2016 | 2016 | 3,319,490 | 4,257 | 4,252 | 2,718,429 | 2,718,429 | 4,252 | N | 639.3294511 | $ 0.01 | 12/24/2016 | $ 6.83 |
| 12/25/2016 | 2016 | 1,433,006 | 4,301 | 4,301 | 1,433,006 | 1,433,006 | 4,301 | N | 333.1796854 | $ 0.01 | 12/25/2016 | $ 3.81 |
| 12/26/2016 | 2016 | 1,510,130 | 4,604 | 4,602 | 1,358,225 | 1,358,225 | 4,602 | N | 295.1379336 | $ 0.01 | 12/26/2016 | $ 3.17 |
| 12/27/2016 | 2016 | 1,588,866 | 4,657 | 4,654 | 1,562,795 | 1,562,795 | 4,654 | N | 335.7961258 | $ 0.01 | 12/27/2016 | $ 3.62 |
| 12/28/2016 | 2016 | 1,641,840 | 4,041 | 4,039 | 1,533,385 | 1,533,385 | 4,039 | N | 379.644751 | $ 0.01 | 12/28/2016 | $ 4.39 |
| 12/29/2016 | 2016 | 1,327,268 | 3,968 | 3,967 | 1,220,813 | 1,220,813 | 3,967 | N | 307.742002 | $ 0.01 | 12/29/2016 | $ 3.43 |
| 12/30/2016 | 2016 | 1,440,967 | 4,088 | 4,085 | 1,236,677 | 1,236,677 | 4,085 | N | 302.7362267 | $ 0.01 | 12/30/2016 | $ 3.32 |
| 12/31/2016 | 2016 | 1,456,764 | 4,203 | 4,203 | 1,456,764 | 1,456,764 | 4,203 | N | 346.6009069 | $ 0.01 | 12/31/2016 | $ 3.64 |
| 1/1/2017 | 2017 | 1,197,432 | 3,956 | 3,956 | 1,197,432 | 1,197,432 | 3,956 | N | 302.6875138 | $ 0.01 | 1/1/2017 | $ 3.22 |
| 1/2/2017 | 2017 | 1,349,021 | 3,643 | 3,641 | 1,148,731 | 1,148,731 | 3,641 | N | 315.4987901 | $ 0.01 | 1/2/2017 | $ 3.32 |
| 1/3/2017 | 2017 | 1,578,585 | 3,632 | 3,625 | 1,271,524 | 1,271,524 | 3,625 | N | 350.7653444 | $ 0.01 | 1/3/2017 | $ 4.17 |
| 1/4/2017 | 2017 | 1,296,510 | 3,579 | 3,576 | 1,210,720 | 1,210,720 | 3,576 | N | 338.5681581 | $ 0.01 | 1/4/2017 | $ 3.62 |
| 1/5/2017 | 2017 | 1,230,469 | 3,792 | 3,790 | 1,148,279 | 1,148,279 | 3,790 | N | 302.9759984 | $ 0.01 | 1/5/2017 | $ 3.81 |
| 1/6/2017 | 2017 | 1,374,489 | 3,608 | 3,608 | 1,374,489 | 1,374,489 | 3,608 | N | 380.9559686 | $ 0.01 | 1/6/2017 | $ 4.40 |
| 1/7/2017 | 2017 | 1,281,821 | 4,124 | 4,121 | 1,239,726 | 1,239,726 | 4,121 | N | 300.8312682 | $ 0.01 | 1/7/2017 | $ 3.51 |
| 1/8/2017 | 2017 | 1,281,052 | 4,123 | 4,122 | 1,247,957 | 1,247,957 | 4,122 | N | 302.7551183 | $ 0.01 | 1/8/2017 | $ 3.52 |
| 1/9/2017 | 2017 | 1,887,902 | 4,380 | 4,376 | 1,422,154 | 1,422,154 | 4,376 | N | 324.9894089 | $ 0.01 | 1/9/2017 | $ 3.62 |
| 1/10/2017 | 2017 | 1,691,968 | 4,110 | 4,109 | 1,660,873 | 1,660,873 | 4,109 | N | 404.2036122 | $ 0.01 | 1/10/2017 | $ 4.45 |
| 1/11/2017 | 2017 | 1,328,537 | 4,351 | 4,351 | 1,328,537 | 1,328,537 | 4,351 | N | 305.3405764 | $ 0.01 | 1/11/2017 | $ 3.28 |
| 1/12/2017 | 2017 | 1,329,903 | 4,187 | 4,185 | 1,299,851 | 1,299,851 | 4,185 | N | 310.5976662 | $ 0.01 | 1/12/2017 | $ 3.93 |
| 1/13/2017 | 2017 | 1,163,792 | 3,794 | 3,792 | 1,161,742 | 1,161,742 | 3,792 | N | 306.3666815 | $ 0.02 | 1/13/2017 | $ 7.29 |
| 1/14/2017 | 2017 | 1,780,399 | 4,239 | 4,236 | 1,618,559 | 1,618,559 | 4,236 | N | 382.0961853 | $ 0.03 | 1/14/2017 | $ 10.67 |
| 1/15/2017 | 2017 | 2,521,651 | 5,158 | 5,158 | 2,521,651 | 2,521,651 | 5,158 | N | 488.8815254 | $ 0.02 | 1/15/2017 | $ 11.68 |
| 1/16/2017 | 2017 | 1,849,145 | 4,829 | 4,822 | 1,694,440 | 1,694,440 | 4,822 | N | 351.3978309 | $ 0.02 | 1/16/2017 | $ 8.72 |
| 1/17/2017 | 2017 | 1,723,351 | 4,654 | 4,651 | 1,485,461 | 1,485,461 | 4,651 | N | 319.3852863 | $ 0.03 | 1/17/2017 | $ 8.34 |
| 1/18/2017 | 2017 | 1,704,048 | 4,670 | 4,669 | 1,592,853 | 1,592,853 | 4,669 | N | 341.1551468 | $ 0.03 | 1/18/2017 | $ 9.03 |
| 1/19/2017 | 2017 | 1,829,339 | 4,206 | 4,204 | 1,611,949 | 1,611,949 | 4,204 | N | 383.4321693 | $ 0.02 | 1/19/2017 | $ 9.17 |
| 1/20/2017 | 2017 | 1,578,791 | 4,093 | 4,089 | 1,362,596 | 1,362,596 | 4,089 | N | 333.2345291 | $ 0.02 | 1/20/2017 | $ 8.00 |
| 1/21/2017 | 2017 | 1,207,164 | 3,872 | 3,872 | 1,207,164 | 1,207,164 | 3,872 | N | 311.7676564 | $ 0.02 | 1/21/2017 | $ 7.34 |
| 1/22/2017 | 2017 | 1,408,092 | 3,792 | 3,789 | 1,197,402 | 1,197,402 | 3,789 | N | 316.0204953 | $ 0.02 | 1/22/2017 | $ 7.51 |
| 1/23/2017 | 2017 | 1,558,141 | 3,582 | 3,575 | 1,201,440 | 1,201,440 | 3,575 | N | 336.0670928 | $ 0.02 | 1/23/2017 | $ 6.81 |
| 1/24/2017 | 2017 | 1,321,605 | 3,885 | 3,884 | 1,321,355 | 1,321,355 | 3,884 | N | 340.2046745 | $ 0.02 | 1/24/2017 | $ 7.16 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2017 | 2017 | 1,340,204 | 3,809 | 3,808 | 1,274,009 | 1,274,009 | 3,808 | N | 334.5611007 | 0.02 | 1/25/2017 | 6.71 |
| 1/26/2017 | 2017 | 1,475,869 | 3,879 | 3,877 | 1,345,479 | 1,345,479 | 3,877 | N | 347.0412391 | 0.02 | 1/26/2017 | 8.64 |
| 1/27/2017 | 2017 | 1,448,843 | 3,863 | 3,863 | 1,448,843 | 1,448,843 | 3,863 | N | 375.0563685 | 0.03 | 1/27/2017 | 10.17 |
| 1/28/2017 | 2017 | 1,913,818 | 4,749 | 4,745 | 1,782,428 | 1,782,428 | 4,745 | N | 375.6433131 | 0.03 | 1/28/2017 | 11.40 |
| 1/29/2017 | 2017 | 1,613,435 | 4,711 | 4,711 | 1,613,435 | 1,613,435 | 4,711 | N | 342.4825612 | 0.03 | 1/29/2017 | 11.67 |
| 1/30/2017 | 2017 | 1,996,451 | 4,322 | 4,314 | 1,575,576 | 1,575,576 | 4,314 | N | 365.2238578 | 0.04 | 1/30/2017 | 13.20 |
| 1/31/2017 | 2017 | 1,782,931 | 4,594 | 4,589 | 1,714,241 | 1,714,241 | 4,589 | N | 373.5542982 | 0.03 | 1/31/2017 | 12.42 |
| 2/1/2017 | 2017 | 2,053,400 | 5,465 | 5,461 | 2,011,710 | 2,011,710 | 5,461 | N | 368.3776114 | 0.03 | 2/1/2017 | 10.88 |
| 2/2/2017 | 2017 | 1,912,250 | 5,034 | 5,034 | 1,912,250 | 1,912,250 | 5,034 | N | 379.8668578 | 0.03 | 2/2/2017 | 11.25 |
| 2/3/2017 | 2017 | 1,776,552 | 5,079 | 5,078 | 1,757,957 | 1,757,957 | 5,078 | N | 346.1908873 | 0.03 | 2/3/2017 | 10.27 |
| 2/4/2017 | 2017 | 1,548,405 | 5,162 | 5,161 | 1,545,405 | 1,545,405 | 5,161 | N | 299.4390775 | 0.03 | 2/4/2017 | 7.92 |
| 2/5/2017 | 2017 | 1,459,398 | 4,947 | 4,947 | 1,459,398 | 1,459,398 | 4,947 | N | 295.0067613 | 0.03 | 2/5/2017 | 7.89 |
| 2/6/2017 | 2017 | 1,664,205 | 5,154 | 5,151 | 1,532,969 | 1,532,969 | 5,151 | N | 297.6061571 | 0.03 | 2/6/2017 | 7.89 |
| 2/7/2017 | 2017 | 1,412,362 | 4,771 | 4,770 | 1,396,767 | 1,396,767 | 4,770 | N | 292.8233654 | 0.03 | 2/7/2017 | 7.42 |
| 2/8/2017 | 2017 | 1,447,270 | 4,765 | 4,762 | 1,431,475 | 1,431,475 | 4,762 | N | 300.603647 | 0.02 | 2/8/2017 | 7.48 |
| 2/9/2017 | 2017 | 1,466,219 | 4,428 | 4,428 | 1,466,219 | 1,466,219 | 4,428 | N | 331.1243719 | 0.02 | 2/9/2017 | 8.20 |
| 2/10/2017 | 2017 | 1,444,291 | 3,917 | 3,916 | 1,438,896 | 1,438,896 | 3,916 | N | 367.4403631 | 0.02 | 2/10/2017 | 9.12 |
| 2/11/2017 | 2017 | 1,276,145 | 3,169 | 3,169 | 1,276,145 | 1,276,145 | 3,169 | N | 402.696568 | 0.02 | 2/11/2017 | 9.82 |
| 2/12/2017 | 2017 | 1,024,291 | 3,287 | 3,287 | 1,024,291 | 1,024,291 | 3,287 | N | 311.6189389 | 0.02 | 2/12/2017 | 7.39 |
| 2/13/2017 | 2017 | 2,914,588 | 4,413 | 4,410 | 2,788,739 | 2,788,739 | 4,410 | N | 632.3670872 | 0.02 | 2/13/2017 | 14.13 |
| 2/14/2017 | 2017 | 889,234 | 2,879 | 2,879 | 889,234 | 889,234 | 2,879 | N | 308.8689568 | 0.02 | 2/14/2017 | 7.09 |
| 2/15/2017 | 2017 | 931,328 | 2,848 | 2,848 | 931,328 | 931,328 | 2,848 | N | 327.0111383 | 0.02 | 2/15/2017 | 7.57 |
| 2/16/2017 | 2017 | 972,712 | 2,992 | 2,992 | 972,712 | 972,712 | 2,992 | N | 325.1042345 | 0.02 | 2/16/2017 | 7.41 |
| 2/17/2017 | 2017 | 1,116,743 | 2,792 | 2,792 | 1,116,743 | 1,116,743 | 2,792 | N | 399.9795048 | 0.02 | 2/17/2017 | 8.78 |
| 2/18/2017 | 2017 | 1,066,928 | 3,145 | 3,145 | 1,066,928 | 1,066,928 | 3,145 | N | 339.2456765 | 0.02 | 2/18/2017 | 6.77 |
| 2/19/2017 | 2017 | 924,646 | 2,796 | 2,796 | 924,646 | 924,646 | 2,796 | N | 330.7031359 | 0.02 | 2/19/2017 | 6.57 |
| 2/20/2017 | 2017 | 1,127,973 | 2,868 | 2,863 | 1,022,896 | 1,022,896 | 2,863 | N | 357.2811294 | 0.02 | 2/20/2017 | 6.24 |
| 2/21/2017 | 2017 | 1,251,356 | 3,124 | 3,123 | 1,189,956 | 1,189,956 | 3,123 | N | 381.0299083 | 0.02 | 2/21/2017 | 7.29 |
| 2/22/2017 | 2017 | 1,371,040 | 3,093 | 3,093 | 1,371,040 | 1,371,040 | 3,093 | N | 443.2719273 | 0.02 | 2/22/2017 | 8.84 |
| 2/23/2017 | 2017 | 1,287,079 | 3,116 | 3,114 | 1,221,679 | 1,221,679 | 3,114 | N | 392.3182131 | 0.02 | 2/23/2017 | 7.43 |
| 2/24/2017 | 2017 | 1,340,208 | 2,960 | 2,959 | 1,284,808 | 1,284,808 | 2,959 | N | 434.2035386 | 0.02 | 2/24/2017 | 8.90 |
| 2/25/2017 | 2017 | 1,038,616 | 3,103 | 3,102 | 1,038,593 | 1,038,593 | 3,102 | N | 334.8140472 | 0.02 | 2/25/2017 | 6.81 |
| 2/26/2017 | 2017 | 1,037,212 | 2,959 | 2,959 | 1,037,212 | 1,037,212 | 2,959 | N | 350.5279494 | 0.02 | 2/26/2017 | 6.80 |
| 2/27/2017 | 2017 | 1,044,948 | 2,797 | 2,793 | 988,920 | 988,920 | 2,793 | N | 354.0708771 | 0.02 | 2/27/2017 | 6.79 |
| 2/28/2017 | 2017 | 1,079,831 | 2,834 | 2,831 | 1,071,619 | 1,071,619 | 2,831 | N | 378.530163 | 0.02 | 2/28/2017 | 6.72 |
| 3/1/2017 | 2017 | 912,902 | 2,535 | 2,533 | 897,830 | 897,830 | 2,533 | N | 354.4533623 | 0.02 | 3/1/2017 | 6.40 |
| 3/2/2017 | 2017 | 982,970 | 2,665 | 2,663 | 977,220 | 977,220 | 2,663 | N | 366.9621782 | 0.02 | 3/2/2017 | 6.56 |
| 3/3/2017 | 2017 | 949,765 | 2,841 | 2,841 | 949,765 | 949,765 | 2,841 | N | 334.3065966 | 0.02 | 3/3/2017 | 6.05 |
| 3/4/2017 | 2017 | 954,155 | 2,876 | 2,876 | 954,155 | 954,155 | 2,876 | N | 331.764587 | 0.02 | 3/4/2017 | 6.70 |
| 3/5/2017 | 2017 | 1,029,968 | 2,852 | 2,852 | 1,029,968 | 1,029,968 | 2,852 | N | 361.1386774 | 0.02 | 3/5/2017 | 7.56 |
| 3/6/2017 | 2017 | 1,695,003 | 3,149 | 3,149 | 1,695,003 | 1,695,003 | 3,149 | N | 538.2670779 | 0.02 | 3/6/2017 | 10.54 |
| 3/7/2017 | 2017 | 2,712,236 | 2,987 | 2,982 | 1,286,622 | 1,286,622 | 2,982 | N | 431.4628583 | 0.02 | 3/7/2017 | 8.55 |
| 3/8/2017 | 2017 | 202,756,045 | 2,982 | 2,977 | 4,398,534 | 4,398,534 | 2,977 | N | 1477.50553 | 0.02 | 3/8/2017 | 27.95 |
| 3/9/2017 | 2017 | 2,793,394 | 3,205 | 3,205 | 2,793,394 | 2,793,394 | 3,205 | N | 871.5737314 | 0.02 | 3/9/2017 | 15.32 |
| 3/10/2017 | 2017 | 1,032,454 | 2,912 | 2,912 | 1,032,454 | 1,032,454 | 2,912 | N | 354.551565 | 0.02 | 3/10/2017 | 6.67 |
| 3/11/2017 | 2017 | 908,106 | 3,004 | 3,004 | 908,106 | 908,106 | 3,004 | N | 302.29892 | 0.02 | 3/11/2017 | 5.94 |
| 3/12/2017 | 2017 | 1,059,882 | 3,046 | 3,045 | 948,627 | 948,627 | 3,045 | N | 311.5360416 | 0.02 | 3/12/2017 | 6.95 |
| 3/13/2017 | 2017 | 2,501,081 | 3,325 | 3,322 | 2,386,920 | 2,386,920 | 3,322 | N | 718.5190832 | 0.03 | 3/13/2017 | 23.39 |
| 3/14/2017 | 2017 | 1,513,828 | 3,024 | 3,022 | 1,445,773 | 1,445,773 | 3,022 | N | 478.4159358 | 0.03 | 3/14/2017 | 15.46 |
| 3/15/2017 | 2017 | 1,444,245 | 2,946 | 2,943 | 1,316,135 | 1,316,135 | 2,943 | N | 447.2084839 | 0.03 | 3/15/2017 | 13.33 |
| 3/16/2017 | 2017 | 3,085,735 | 3,048 | 3,040 | 2,833,960 | 2,833,960 | 3,040 | N | 932.2236386 | 0.03 | 3/16/2017 | 23.63 |
| 3/17/2017 | 2017 | 4,953,939 | 2,976 | 2,961 | 3,206,709 | 3,206,709 | 2,961 | N | 1082.981885 | 0.02 | 3/17/2017 | 25.10 |
| 3/18/2017 | 2017 | 3,883,462 | 2,829 | 2,827 | 3,590,462 | 3,590,462 | 2,827 | N | 1270.060842 | 0.02 | 3/18/2017 | 31.31 |
| 3/19/2017 | 2017 | 4,014,636 | 2,623 | 2,619 | 3,498,636 | 3,498,636 | 2,619 | N | 1335.86727 | 0.03 | 3/19/2017 | 39.09 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2017 | 2017 | 3,102,835 | 3,004 | 2,990 | 1,987,584 | 1,987,584 | 2,990 | N | 664.7438826 | $ 0.03 | 3/20/2017 | $ 19.41 |
| 3/21/2017 | 2017 | 3,560,742 | 2,824 | 2,818 | 2,971,142 | 2,971,142 | 2,818 | N | 1054.344229 | $ 0.03 | 3/21/2017 | $ 32.27 |
| 3/22/2017 | 2017 | 5,296,598 | 3,446 | 3,435 | 4,475,293 | 4,475,293 | 3,435 | N | 1302.850874 | $ 0.03 | 3/22/2017 | $ 45.37 |
| 3/23/2017 | 2017 | 7,278,042 | 3,376 | 3,373 | 7,175,461 | 7,175,461 | 3,373 | N | 2127.323008 | $ 0.03 | 3/23/2017 | $ 67.03 |
| 3/24/2017 | 2017 | 7,592,928 | 3,162 | 3,152 | 5,923,236 | 5,923,236 | 3,152 | N | 1879.199273 | $ 0.03 | 3/24/2017 | $ 58.26 |
| 3/25/2017 | 2017 | 5,555,266 | 2,974 | 2,972 | 5,034,065 | 5,034,065 | 2,972 | N | 1693.830713 | $ 0.04 | 3/25/2017 | $ 64.15 |
| 3/26/2017 | 2017 | 4,320,051 | 2,831 | 2,826 | 2,415,254 | 2,415,254 | 2,826 | N | 854.6547689 | $ 0.04 | 3/26/2017 | $ 33.13 |
| 3/27/2017 | 2017 | 6,090,544 | 3,520 | 3,504 | 2,893,029 | 2,893,029 | 3,504 | N | 825.6361142 | $ 0.06 | 3/27/2017 | $ 46.64 |
| 3/28/2017 | 2017 | 2,652,058 | 2,568 | 2,564 | 1,402,164 | 1,402,164 | 2,564 | N | 546.8657717 | $ 0.06 | 3/28/2017 | $ 32.59 |
| 3/29/2017 | 2017 | 9,034,024 | 3,682 | 3,661 | 5,891,568 | 5,891,568 | 3,661 | N | 1609.278315 | $ 0.05 | 3/29/2017 | $ 87.82 |
| 3/30/2017 | 2017 | 4,693,754 | 3,604 | 3,591 | 2,562,566 | 2,562,566 | 3,591 | N | 713.6078447 | $ 0.05 | 3/30/2017 | $ 38.15 |
| 3/31/2017 | 2017 | 2,856,206 | 3,421 | 3,415 | 2,186,993 | 2,186,993 | 3,415 | N | 640.4079616 | $ 0.05 | 3/31/2017 | $ 33.36 |
| 4/1/2017 | 2017 | 3,557,552 | 3,396 | 3,394 | 3,216,446 | 3,216,446 | 3,394 | N | 947.6859015 | $ 0.06 | 4/1/2017 | $ 53.84 |
| 4/2/2017 | 2017 | 3,965,913 | 3,580 | 3,578 | 3,659,808 | 3,659,808 | 3,578 | N | 1022.864088 | $ 0.05 | 4/2/2017 | $ 54.02 |
| 4/3/2017 | 2017 | 3,261,637 | 3,098 | 3,091 | 2,391,430 | 2,391,430 | 3,091 | N | 773.675283 | $ 0.05 | 4/3/2017 | $ 37.55 |
| 4/4/2017 | 2017 | 2,052,990 | 3,206 | 3,204 | 1,774,885 | 1,774,885 | 3,204 | N | 553.9589659 | $ 0.06 | 4/4/2017 | $ 33.22 |
| 4/5/2017 | 2017 | 3,167,305 | 3,328 | 3,323 | 2,630,829 | 2,630,829 | 3,323 | N | 791.7030821 | $ 0.05 | 4/5/2017 | $ 38.39 |
| 4/6/2017 | 2017 | 1,818,136 | 3,222 | 3,222 | 1,818,136 | 1,818,136 | 3,222 | N | 564.2879268 | $ 0.05 | 4/6/2017 | $ 26.42 |
| 4/7/2017 | 2017 | 1,759,541 | 3,026 | 3,024 | 1,466,635 | 1,466,635 | 3,024 | N | 484.9983406 | $ 0.05 | 4/7/2017 | $ 25.23 |
| 4/8/2017 | 2017 | 1,079,214 | 2,825 | 2,825 | 1,079,214 | 1,079,214 | 2,825 | N | 382.0226997 | $ 0.05 | 4/8/2017 | $ 19.37 |
| 4/9/2017 | 2017 | 1,885,561 | 3,085 | 3,081 | 1,417,749 | 1,417,749 | 3,081 | N | 460.1588045 | $ 0.06 | 4/9/2017 | $ 25.48 |
| 4/10/2017 | 2017 | 1,925,945 | 3,016 | 3,008 | 1,227,247 | 1,227,247 | 3,008 | N | 407.9942874 | $ 0.07 | 4/10/2017 | $ 29.73 |
| 4/11/2017 | 2017 | 4,484,748 | 2,975 | 2,975 | 4,484,748 | 4,484,748 | 2,975 | N | 1507.478355 | $ 0.07 | 4/11/2017 | $ 99.45 |
| 4/12/2017 | 2017 | 1,776,328 | 3,425 | 3,424 | 1,776,169 | 1,776,169 | 3,424 | N | 518.7408744 | $ 0.07 | 4/12/2017 | $ 36.29 |
| 4/13/2017 | 2017 | 2,419,772 | 3,630 | 3,626 | 1,989,590 | 1,989,590 | 3,626 | N | 548.7009801 | $ 0.08 | 4/13/2017 | $ 45.39 |
| 4/14/2017 | 2017 | 1,662,993 | 3,410 | 3,408 | 1,662,794 | 1,662,794 | 3,408 | N | 487.9091252 | $ 0.08 | 4/14/2017 | $ 41.27 |
| 4/15/2017 | 2017 | 1,479,007 | 3,367 | 3,367 | 1,479,007 | 1,479,007 | 3,367 | N | 439.2654473 | $ 0.08 | 4/15/2017 | $ 34.52 |
| 4/16/2017 | 2017 | 1,567,205 | 3,262 | 3,262 | 1,567,205 | 1,567,205 | 3,262 | N | 480.4429329 | $ 0.08 | 4/16/2017 | $ 39.11 |
| 4/17/2017 | 2017 | 2,260,676 | 3,188 | 3,180 | 1,616,897 | 1,616,897 | 3,180 | N | 508.4581012 | $ 0.08 | 4/17/2017 | $ 41.34 |
| 4/18/2017 | 2017 | 7,125,007 | 3,088 | 3,066 | 1,515,945 | 1,515,945 | 3,066 | N | 494.4372851 | $ 0.08 | 4/18/2017 | $ 38.81 |
| 4/19/2017 | 2017 | 1,104,657 | 3,242 | 3,236 | 1,101,657 | 1,101,657 | 3,236 | N | 340.4378829 | $ 0.08 | 4/19/2017 | $ 26.76 |
| 4/20/2017 | 2017 | 1,799,780 | 2,975 | 2,971 | 1,603,356 | 1,603,356 | 2,971 | N | 539.6686644 | $ 0.07 | 4/20/2017 | $ 40.47 |
| 4/21/2017 | 2017 | 1,258,103 | 2,943 | 2,941 | 1,255,603 | 1,255,603 | 2,941 | N | 426.9307068 | $ 0.08 | 4/21/2017 | $ 32.17 |
| 4/22/2017 | 2017 | 1,497,026 | 3,018 | 3,018 | 1,497,026 | 1,497,026 | 3,018 | N | 496.0324803 | $ 0.07 | 4/22/2017 | $ 34.87 |
| 4/23/2017 | 2017 | 1,594,349 | 3,007 | 3,004 | 1,594,337 | 1,594,337 | 3,004 | N | 530.7381023 | $ 0.07 | 4/23/2017 | $ 39.07 |
| 4/24/2017 | 2017 | 1,758,976 | 2,955 | 2,953 | 1,550,077 | 1,550,077 | 2,953 | N | 524.916074 | $ 0.08 | 4/24/2017 | $ 42.83 |
| 4/25/2017 | 2017 | 2,412,572 | 3,980 | 3,918 | 1,875,632 | 1,875,632 | 3,918 | N | 478.7218347 | $ 0.08 | 4/25/2017 | $ 38.89 |
| 4/26/2017 | 2017 | 1,897,497 | 3,545 | 3,469 | 1,723,724 | 1,723,724 | 3,469 | N | 496.8935993 | $ 0.08 | 4/26/2017 | $ 39.06 |
| 4/27/2017 | 2017 | 1,314,663 | 3,150 | 3,077 | 1,310,963 | 1,310,963 | 3,077 | N | 426.0524133 | $ 0.08 | 4/27/2017 | $ 34.61 |
| 4/28/2017 | 2017 | 1,376,327 | 3,107 | 3,043 | 1,373,127 | 1,373,127 | 3,043 | N | 451.2411677 | $ 0.08 | 4/28/2017 | $ 37.16 |
| 4/29/2017 | 2017 | 1,229,563 | 2,750 | 2,715 | 1,227,813 | 1,227,813 | 2,715 | N | 452.2331233 | $ 0.08 | 4/29/2017 | $ 38.33 |
| 4/30/2017 | 2017 | 1,244,963 | 2,923 | 2,861 | 1,241,863 | 1,241,863 | 2,861 | N | 434.0658979 | $ 0.08 | 4/30/2017 | $ 32.88 |
| 5/1/2017 | 2017 | 3,979,700 | 2,911 | 2,873 | 3,817,272 | 3,817,272 | 2,873 | N | 1328.671199 | $ 0.08 | 5/1/2017 | $ 102.53 |
| 5/2/2017 | 2017 | 5,662,120 | 2,866 | 2,827 | 5,256,545 | 5,256,545 | 2,827 | N | 1859.407329 | $ 0.07 | 5/2/2017 | $ 136.13 |
| 5/3/2017 | 2017 | 4,423,286 | 2,909 | 2,872 | 4,298,663 | 4,298,663 | 2,872 | N | 1496.748949 | $ 0.08 | 5/3/2017 | $ 119.23 |
| 5/4/2017 | 2017 | 2,991,527 | 2,644 | 2,618 | 2,990,227 | 2,990,227 | 2,618 | N | 1142.179974 | $ 0.08 | 5/4/2017 | $ 92.94 |
| 5/5/2017 | 2017 | 5,545,888 | 2,633 | 2,598 | 5,544,138 | 5,544,138 | 2,598 | N | 2134.002278 | $ 0.10 | 5/5/2017 | $ 212.10 |
| 5/6/2017 | 2017 | 4,692,080 | 2,575 | 2,525 | 4,680,032 | 4,680,032 | 2,525 | N | 1853.477934 | $ 0.10 | 5/6/2017 | $ 180.47 |
| 5/7/2017 | 2017 | 3,759,810 | 2,756 | 2,746 | 3,749,973 | 3,749,973 | 2,746 | N | 1365.612957 | $ 0.15 | 5/7/2017 | $ 210.58 |
| 5/8/2017 | 2017 | 7,796,765 | 3,051 | 3,017 | 7,593,787 | 824,779 | 2,880 | Y | 286.381585 | $ 0.14 | 5/8/2017 | $ 38.98 |
| 5/9/2017 | 2017 | 6,899,645 | 3,481 | 3,465 | 6,885,758 | 6,885,758 | 3,465 | N | 1987.231787 | $ 0.14 | 5/9/2017 | $ 274.04 |
| 5/10/2017 | 2017 | 3,930,712 | 3,411 | 3,392 | 3,846,264 | 3,846,264 | 3,392 | N | 1133.920051 | $ 0.13 | 5/10/2017 | $ 142.08 |
| 5/11/2017 | 2017 | 3,468,128 | 3,151 | 3,133 | 3,391,149 | 3,391,149 | 3,133 | N | 1082.396594 | $ 0.14 | 5/11/2017 | $ 156.30 |
| 5/12/2017 | 2017 | 3,194,745 | 2,791 | 2,781 | 3,193,745 | 3,193,745 | 2,781 | N | 1148.415993 | $ 0.14 | 5/12/2017 | $ 155.15 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2017 | 2017 | 4,417,683 | 2,783 | 2,779 | 4,417,283 | 4,417,283 | 2,779 | N | 1589.522499 | $ 0.15 | 5/13/2017 | $ 238.91 |
| 5/14/2017 | 2017 | 2,848,825 | 2,919 | 2,915 | 2,848,425 | 2,848,425 | 2,915 | N | 977.1612515 | $ 0.14 | 5/14/2017 | $ 140.81 |
| 5/15/2017 | 2017 | 3,752,072 | 2,979 | 2,969 | 3,551,042 | 3,551,042 | 2,969 | N | 1196.039807 | $ 0.15 | 5/15/2017 | $ 175.10 |
| 5/16/2017 | 2017 | 2,986,819 | 3,178 | 3,170 | 2,984,611 | 2,984,611 | 3,170 | N | 941.5175418 | $ 0.16 | 5/16/2017 | $ 155.16 |
| 5/17/2017 | 2017 | 3,581,574 | 3,288 | 3,278 | 3,579,702 | 3,579,702 | 3,278 | N | 1092.038529 | $ 0.16 | 5/17/2017 | $ 174.07 |
| 5/18/2017 | 2017 | 3,819,033 | 3,540 | 3,534 | 3,280,509 | 3,280,509 | 3,534 | N | 928.2709121 | $ 0.17 | 5/18/2017 | $ 162.17 |
| 5/19/2017 | 2017 | 2,697,237 | 3,228 | 3,214 | 2,668,379 | 2,668,379 | 3,214 | N | 830.2362645 | $ 0.22 | 5/19/2017 | $ 182.07 |
| 5/20/2017 | 2017 | 3,758,252 | 3,296 | 3,274 | 3,728,928 | 3,728,928 | 3,274 | N | 1138.951589 | $ 0.24 | 5/20/2017 | $ 272.21 |
| 5/21/2017 | 2017 | 3,778,844 | 3,417 | 3,406 | 3,761,951 | 3,761,951 | 3,406 | N | 1104.50701 | $ 0.23 | 5/21/2017 | $ 257.13 |
| 5/22/2017 | 2017 | 3,272,311 | 3,222 | 3,198 | 3,243,337 | 3,243,337 | 3,198 | N | 1014.176689 | $ 0.24 | 5/22/2017 | $ 244.11 |
| 5/23/2017 | 2017 | 2,952,399 | 2,979 | 2,958 | 2,480,433 | 2,480,433 | 2,958 | N | 838.5506351 | $ 0.25 | 5/23/2017 | $ 207.54 |
| 5/24/2017 | 2017 | 3,244,613 | 3,048 | 3,002 | 2,309,538 | 2,309,538 | 3,002 | N | 769.3332762 | $ 0.21 | 5/24/2017 | $ 164.33 |
| 5/25/2017 | 2017 | 2,837,370 | 2,910 | 2,889 | 2,836,360 | 2,836,360 | 2,889 | N | 981.7792034 | $ 0.18 | 5/25/2017 | $ 175.35 |
| 5/26/2017 | 2017 | 2,043,518 | 2,692 | 2,685 | 2,043,251 | 2,043,251 | 2,685 | N | 760.9874943 | $ 0.17 | 5/26/2017 | $ 125.56 |
| 5/27/2017 | 2017 | 2,003,453 | 2,860 | 2,847 | 2,002,803 | 2,002,803 | 2,847 | N | 703.4784427 | $ 0.18 | 5/27/2017 | $ 128.88 |
| 5/28/2017 | 2017 | 2,283,885 | 2,960 | 2,940 | 2,282,929 | 2,282,929 | 2,940 | N | 776.5064177 | $ 0.19 | 5/28/2017 | $ 145.13 |
| 5/29/2017 | 2017 | 1,780,225 | 2,928 | 2,901 | 1,778,875 | 1,778,875 | 2,901 | N | 613.1936975 | $ 0.18 | 5/29/2017 | $ 110.31 |
| 5/30/2017 | 2017 | 3,466,953 | 3,117 | 3,049 | 2,538,798 | 2,538,798 | 3,049 | N | 832.6657242 | $ 0.20 | 5/30/2017 | $ 169.53 |
| 5/31/2017 | 2017 | 4,816,676 | 6,600 | 5,839 | 2,646,426 | 2,646,426 | 5,839 | N | 453.2327011 | $ 0.21 | 5/31/2017 | $ 94.45 |
| 6/1/2017 | 2017 | 3,978,386 | 3,461 | 3,317 | 2,078,933 | 2,078,933 | 3,317 | N | 626.7509874 | $ 0.24 | 6/1/2017 | $ 149.10 |
| 6/2/2017 | 2017 | 3,204,543 | 2,583 | 2,581 | 2,481,743 | 2,481,743 | 2,581 | N | 961.5431483 | $ 0.31 | 6/2/2017 | $ 302.50 |
| 6/3/2017 | 2017 | 4,174,839 | 2,853 | 2,853 | 4,174,839 | 4,174,839 | 2,853 | N | 1463.315342 | $ 0.31 | 6/3/2017 | $ 446.90 |
| 6/4/2017 | 2017 | 3,209,049 | 3,201 | 3,201 | 3,209,049 | 3,209,049 | 3,201 | N | 1002.514652 | $ 0.37 | 6/4/2017 | $ 367.72 |
| 6/5/2017 | 2017 | 4,310,871 | 3,780 | 3,778 | 4,310,499 | 4,310,499 | 3,778 | N | 1140.947427 | $ 0.35 | 6/5/2017 | $ 396.59 |
| 6/6/2017 | 2017 | 4,054,139 | 3,269 | 3,262 | 3,001,078 | 3,001,078 | 3,262 | N | 920.0115448 | $ 0.51 | 6/6/2017 | $ 471.97 |
| 6/7/2017 | 2017 | 7,177,910 | 3,546 | 3,540 | 6,842,799 | 6,842,799 | 3,540 | N | 1932.994205 | $ 0.51 | 6/7/2017 | $ 988.34 |
| 6/8/2017 | 2017 | 6,678,770 | 3,552 | 3,534 | 6,676,070 | 6,676,070 | 3,534 | N | 1889.097222 | $ 0.70 | 6/8/2017 | $ 1,316.13 |
| 6/9/2017 | 2017 | 4,593,338 | 3,573 | 3,571 | 4,593,310 | 4,593,310 | 3,571 | N | 1286.28109 | $ 0.58 | 6/9/2017 | $ 744.24 |
| 6/10/2017 | 2017 | 3,806,055 | 3,922 | 3,919 | 3,805,751 | 3,805,751 | 3,919 | N | 971.1024855 | $ 0.53 | 6/10/2017 | $ 515.17 |
| 6/11/2017 | 2017 | 3,414,892 | 4,304 | 4,292 | 3,091,642 | 3,091,642 | 4,292 | N | 720.3266562 | $ 0.46 | 6/11/2017 | $ 329.77 |
| 6/12/2017 | 2017 | 3,391,523 | 4,364 | 4,332 | 2,757,308 | 2,757,308 | 4,332 | N | 636.4977071 | $ 0.58 | 6/12/2017 | $ 370.57 |
| 6/13/2017 | 2017 | 3,019,492 | 4,540 | 4,492 | 2,712,253 | 2,712,253 | 4,492 | N | 603.7962154 | $ 0.59 | 6/13/2017 | $ 356.66 |
| 6/14/2017 | 2017 | 4,771,988 | 4,229 | 4,192 | 3,867,250 | 3,867,250 | 4,192 | N | 922.5310558 | $ 0.66 | 6/14/2017 | $ 606.84 |
| 6/15/2017 | 2017 | 7,642,163 | 5,091 | 5,046 | 6,790,817 | 6,790,817 | 5,046 | N | 1345.782231 | $ 0.77 | 6/15/2017 | $ 1,036.39 |
| 6/16/2017 | 2017 | 6,748,682 | 5,532 | 5,521 | 6,475,684 | 6,475,684 | 5,521 | N | 1172.918713 | $ 0.74 | 6/16/2017 | $ 870.07 |
| 6/17/2017 | 2017 | 3,417,916 | 4,979 | 4,926 | 3,146,127 | 3,146,127 | 4,926 | N | 638.6777395 | $ 0.69 | 6/17/2017 | $ 443.43 |
| 6/18/2017 | 2017 | 2,549,922 | 5,535 | 5,381 | 2,544,119 | 2,544,119 | 5,381 | N | 472.7966496 | $ 0.78 | 6/18/2017 | $ 368.59 |
| 6/19/2017 | 2017 | 4,843,310 | 5,986 | 5,826 | 3,338,288 | 3,338,288 | 5,826 | N | 572.9983069 | $ 0.83 | 6/19/2017 | $ 474.27 |
| 6/20/2017 | 2017 | 4,757,408 | 6,553 | 6,263 | 3,886,499 | 3,886,499 | 6,263 | N | 620.5491605 | $ 0.91 | 6/20/2017 | $ 562.09 |
| 6/21/2017 | 2017 | 5,998,718 | 7,709 | 7,667 | 5,989,652 | 5,989,652 | 7,667 | N | 781.2249879 | $ 0.86 | 6/21/2017 | $ 671.31 |
| 6/22/2017 | 2017 | 5,682,504 | 7,350 | 7,253 | 5,357,106 | 5,357,106 | 7,253 | N | 738.6054987 | $ 0.81 | 6/22/2017 | $ 601.74 |
| 6/23/2017 | 2017 | 3,579,850 | 6,751 | 6,679 | 3,572,597 | 3,572,597 | 6,679 | N | 534.8999146 | $ 0.75 | 6/23/2017 | $ 402.89 |
| 6/24/2017 | 2017 | 3,740,949 | 5,891 | 5,824 | 3,734,249 | 3,734,249 | 5,824 | N | 641.1828532 | $ 0.64 | 6/24/2017 | $ 409.52 |
| 6/25/2017 | 2017 | 4,217,442 | 5,735 | 5,661 | 4,210,042 | 4,210,042 | 5,661 | N | 743.6922135 | $ 0.56 | 6/25/2017 | $ 419.52 |
| 6/26/2017 | 2017 | 5,680,900 | 5,167 | 5,087 | 5,286,029 | 5,286,029 | 5,087 | N | 1039.12497 | $ 0.60 | 6/26/2017 | $ 626.38 |
| 6/27/2017 | 2017 | 3,223,122 | 6,128 | 6,059 | 3,216,222 | 3,216,222 | 6,059 | N | 530.8173401 | $ 0.67 | 6/27/2017 | $ 354.27 |
| 6/28/2017 | 2017 | 4,350,919 | 6,717 | 6,633 | 4,118,654 | 4,118,654 | 6,633 | N | 620.9338838 | $ 0.62 | 6/28/2017 | $ 386.84 |
| 6/29/2017 | 2017 | 3,511,778 | 4,544 | 4,534 | 3,325,107 | 3,325,107 | 4,534 | N | 733.3716187 | $ 0.54 | 6/29/2017 | $ 396.02 |
| 6/30/2017 | 2017 | 3,125,557 | 6,947 | 6,924 | 3,121,108 | 3,121,108 | 6,924 | N | 450.7666503 | $ 0.50 | 6/30/2017 | $ 227.55 |
| 7/1/2017 | 2017 | 5,813,436 | 5,708 | 5,678 | 5,807,436 | 5,807,436 | 5,678 | N | 1022.796093 | $ 0.62 | 7/1/2017 | $ 629.94 |
| 7/2/2017 | 2017 | 3,685,135 | 5,391 | 5,368 | 3,680,535 | 3,680,535 | 5,368 | N | 685.6435967 | $ 0.60 | 7/2/2017 | $ 409.74 |
| 7/3/2017 | 2017 | 3,120,153 | 5,938 | 5,902 | 2,734,539 | 2,734,539 | 5,902 | N | 463.3240629 | $ 0.68 | 7/3/2017 | $ 315.66 |
| 7/4/2017 | 2017 | 5,943,132 | 10,344 | 10,239 | 3,349,886 | 3,349,886 | 10,239 | N | 327.1692242 | $ 0.63 | 7/4/2017 | $ 206.61 |
| 7/5/2017 | 2017 | 403,802,512 | 9,644 | 9,502 | 4,050,617 | 4,050,617 | 9,502 | N | 426.2910115 | $ 0.62 | 7/5/2017 | $ 262.47 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2017 | 2017 | 4,086,837 | 13,019 | 12,854 | 3,005,518 | 3,005,518 | 12,854 | N | $ 233.819653 | $ 0.49 | 7/6/2017 | $ 115.04 |
| 7/7/2017 | 2017 | 9,239,908 | 12,536 | 12,430 | 4,741,792 | 4,741,792 | 12,430 | N | $ 381.4796441 | $ 0.51 | 7/7/2017 | $ 193.26 |
| 7/8/2017 | 2017 | 2,508,259 | 5,053 | 5,051 | 2,443,259 | 2,443,259 | 5,051 | N | $ 483.7178041 | $ 0.44 | 7/8/2017 | $ 212.21 |
| 7/9/2017 | 2017 | 6,073,861 | 4,316 | 4,313 | 5,622,651 | 5,622,651 | 4,313 | N | $ 1303.65209 | $ 0.30 | 7/9/2017 | $ 385.62 |
| 7/10/2017 | 2017 | 8,449,845 | 4,169 | 4,160 | 3,391,883 | 3,391,883 | 4,160 | N | $ 815.356383 | $ 0.28 | 7/10/2017 | $ 230.83 |
| 7/11/2017 | 2017 | 4,188,714 | 3,491 | 3,488 | 3,342,707 | 3,342,707 | 3,488 | N | $ 958.3449272 | $ 0.35 | 7/11/2017 | $ 337.15 |
| 7/12/2017 | 2017 | 2,863,450 | 3,446 | 3,443 | 2,442,332 | 2,442,332 | 3,443 | N | $ 709.3617182 | $ 0.31 | 7/12/2017 | $ 217.49 |
| 7/13/2017 | 2017 | 2,574,248 | 3,621 | 3,620 | 2,154,161 | 2,154,161 | 3,620 | N | $ 595.0721204 | $ 0.27 | 7/13/2017 | $ 160.85 |
| 7/14/2017 | 2017 | 2,989,079 | 4,357 | 4,340 | 2,568,392 | 2,568,392 | 4,340 | N | $ 591.7954351 | $ 0.23 | 7/14/2017 | $ 138.48 |
| 7/15/2017 | 2017 | 3,228,502 | 5,827 | 5,778 | 2,807,160 | 2,807,160 | 5,778 | N | $ 485.8359919 | $ 0.22 | 7/15/2017 | $ 108.63 |
| 7/16/2017 | 2017 | 1,928,174 | 4,656 | 4,639 | 1,926,571 | 1,926,571 | 4,639 | N | $ 415.2988364 | $ 0.28 | 7/16/2017 | $ 116.20 |
| 7/17/2017 | 2017 | 4,903,849 | 4,646 | 4,623 | 2,478,686 | 2,478,686 | 4,623 | N | $ 536.1640185 | $ 0.31 | 7/17/2017 | $ 166.80 |
| 7/18/2017 | 2017 | 3,117,568 | 5,807 | 5,742 | 2,739,486 | 2,739,486 | 5,742 | N | $ 477.0960648 | $ 0.30 | 7/18/2017 | $ 140.93 |
| 7/19/2017 | 2017 | 3,919,985 | 9,938 | 9,842 | 3,910,385 | 3,910,385 | 9,842 | N | $ 397.3160565 | $ 0.40 | 7/19/2017 | $ 159.64 |
| 7/20/2017 | 2017 | 10,290,182 | 14,337 | 14,154 | 6,854,112 | 6,854,112 | 14,154 | N | $ 484.2526613 | $ 0.44 | 7/20/2017 | $ 213.89 |
| 7/21/2017 | 2017 | 7,867,767 | 13,365 | 13,161 | 4,016,652 | 4,016,652 | 13,161 | N | $ 305.1935273 | $ 0.60 | 7/21/2017 | $ 182.05 |
| 7/22/2017 | 2017 | 3,741,380 | 5,068 | 5,068 | 3,741,380 | 3,741,380 | 5,068 | N | $ 738.2359412 | $ 0.53 | 7/22/2017 | $ 390.31 |
| 7/23/2017 | 2017 | 7,646,290 | 4,068 | 4,068 | 7,646,290 | 7,646,290 | 4,068 | N | $ 1879.618963 | $ 0.49 | 7/23/2017 | $ 922.52 |
| 7/24/2017 | 2017 | 5,594,047 | 7,844 | 7,836 | 3,427,503 | 3,427,503 | 7,836 | N | $ 437.4046959 | $ 0.39 | 7/24/2017 | $ 169.80 |
| 7/25/2017 | 2017 | 5,041,999 | 12,470 | 12,366 | 4,726,755 | 4,726,755 | 12,366 | N | $ 382.238021 | $ 0.39 | 7/25/2017 | $ 149.46 |
| 7/26/2017 | 2017 | 4,292,033 | 11,649 | 11,575 | 3,733,916 | 3,733,916 | 11,575 | N | $ 322.5845595 | $ 0.39 | 7/26/2017 | $ 126.26 |
| 7/27/2017 | 2017 | 2,552,641 | 5,980 | 5,976 | 2,051,926 | 2,051,926 | 5,976 | N | $ 343.3610732 | $ 0.37 | 7/27/2017 | $ 128.66 |
| 7/28/2017 | 2017 | 2,502,364 | 4,477 | 4,476 | 2,501,718 | 2,501,718 | 4,476 | N | $ 558.918266 | $ 0.42 | 7/28/2017 | $ 233.29 |
| 7/29/2017 | 2017 | 2,447,267 | 4,110 | 4,110 | 2,447,267 | 2,447,267 | 4,110 | N | $ 595.4420977 | $ 0.38 | 7/29/2017 | $ 225.02 |
| 7/30/2017 | 2017 | 1,788,016 | 3,558 | 3,558 | 1,788,016 | 1,788,016 | 3,558 | N | $ 502.5340925 | $ 0.41 | 7/30/2017 | $ 205.44 |
| 7/31/2017 | 2017 | 4,624,450 | 4,475 | 4,426 | 3,164,778 | 3,164,778 | 4,426 | N | $ 715.042549 | $ 0.44 | 7/31/2017 | $ 317.84 |
| 8/1/2017 | 2017 | 5,833,562 | 5,507 | 5,498 | 4,925,161 | 4,925,161 | 5,498 | N | $ 895.8095071 | $ 0.50 | 8/1/2017 | $ 444.32 |
| 8/2/2017 | 2017 | 6,008,316 | 11,286 | 11,163 | 4,919,464 | 4,919,464 | 11,163 | N | $ 440.6937623 | $ 0.48 | 8/2/2017 | $ 211.14 |
| 8/3/2017 | 2017 | 4,099,538 | 11,495 | 11,361 | 3,687,462 | 3,687,462 | 11,361 | N | $ 324.5719551 | $ 0.47 | 8/3/2017 | $ 151.54 |
| 8/4/2017 | 2017 | 11,357,821 | 13,020 | 12,842 | 8,375,336 | 8,375,336 | 12,842 | N | $ 652.1831169 | $ 0.49 | 8/4/2017 | $ 320.48 |
| 8/5/2017 | 2017 | 4,320,286 | 11,272 | 11,165 | 4,129,669 | 4,129,669 | 11,165 | N | $ 369.876299 | $ 0.47 | 8/5/2017 | $ 172.62 |
| 8/6/2017 | 2017 | 7,694,086 | 11,256 | 11,229 | 7,279,490 | 7,279,490 | 11,229 | N | $ 648.2759361 | $ 0.52 | 8/6/2017 | $ 337.88 |
| 8/7/2017 | 2017 | 7,054,519 | 9,241 | 9,135 | 6,047,324 | 6,047,324 | 9,135 | N | $ 661.9950016 | $ 0.51 | 8/7/2017 | $ 338.01 |
| 8/8/2017 | 2017 | 7,669,579 | 8,407 | 8,355 | 7,377,304 | 7,377,304 | 8,355 | N | $ 882.9807164 | $ 0.49 | 8/8/2017 | $ 436.10 |
| 8/9/2017 | 2017 | 2,478,445 | 8,170 | 8,109 | 2,350,151 | 2,350,151 | 8,109 | N | $ 289.8200451 | $ 0.44 | 8/9/2017 | $ 128.77 |
| 8/10/2017 | 2017 | 4,056,013 | 7,549 | 7,461 | 3,932,865 | 3,932,865 | 7,461 | N | $ 527.1230238 | $ 0.45 | 8/10/2017 | $ 239.26 |
| 8/11/2017 | 2017 | 4,432,255 | 13,163 | 13,017 | 4,232,657 | 4,232,657 | 13,017 | N | $ 325.1638204 | $ 0.50 | 8/11/2017 | $ 162.52 |
| 8/12/2017 | 2017 | 2,535,650 | 8,734 | 8,673 | 2,529,550 | 2,529,550 | 8,673 | N | $ 291.6580468 | $ 0.43 | 8/12/2017 | $ 125.97 |
| 8/13/2017 | 2017 | 3,853,932 | 6,986 | 6,935 | 3,848,832 | 3,848,832 | 6,935 | N | $ 554.9865215 | $ 0.38 | 8/13/2017 | $ 209.23 |
| 8/14/2017 | 2017 | 5,490,522 | 6,587 | 6,549 | 5,074,353 | 5,074,353 | 6,549 | N | $ 774.8286582 | $ 0.36 | 8/14/2017 | $ 276.61 |
| 8/15/2017 | 2017 | 3,326,161 | 5,990 | 5,944 | 3,320,698 | 3,320,698 | 5,944 | N | $ 558.6638982 | $ 0.36 | 8/15/2017 | $ 202.24 |
| 8/16/2017 | 2017 | 2,348,504 | 5,906 | 5,844 | 2,289,623 | 2,289,623 | 5,844 | N | $ 391.7903636 | $ 0.33 | 8/16/2017 | $ 127.65 |
| 8/17/2017 | 2017 | 2,865,659 | 6,631 | 6,562 | 2,778,196 | 2,778,196 | 6,562 | N | $ 423.3763564 | $ 0.33 | 8/17/2017 | $ 139.12 |
| 8/18/2017 | 2017 | 4,853,047 | 9,998 | 9,936 | 2,270,600 | 2,270,600 | 9,936 | N | $ 228.5225529 | $ 0.34 | 8/18/2017 | $ 78.59 |
| 8/19/2017 | 2017 | 1,918,486 | 6,955 | 6,945 | 1,917,486 | 1,917,486 | 6,945 | N | $ 276.0958513 | $ 0.39 | 8/19/2017 | $ 109.03 |
| 8/20/2017 | 2017 | 4,261,482 | 7,720 | 7,660 | 3,737,699 | 3,737,699 | 7,660 | N | $ 487.9502878 | $ 0.34 | 8/20/2017 | $ 165.85 |
| 8/21/2017 | 2017 | 5,429,329 | 6,704 | 6,672 | 2,915,099 | 2,915,099 | 6,672 | N | $ 436.9152763 | $ 0.33 | 8/21/2017 | $ 144.53 |
| 8/22/2017 | 2017 | 2,886,266 | 6,770 | 6,721 | 2,392,670 | 2,392,670 | 6,721 | N | $ 355.9991416 | $ 0.34 | 8/22/2017 | $ 120.51 |
| 8/23/2017 | 2017 | 2,603,058 | 5,927 | 5,914 | 2,123,154 | 2,123,154 | 5,914 | N | $ 359.0047794 | $ 0.33 | 8/23/2017 | $ 119.08 |
| 8/24/2017 | 2017 | 1,573,667 | 3,620 | 3,611 | 1,571,872 | 1,571,872 | 3,611 | N | $ 435.301135 | $ 0.32 | 8/24/2017 | $ 139.91 |
| 8/25/2017 | 2017 | 1,702,168 | 3,495 | 3,454 | 1,219,622 | 1,219,622 | 3,454 | N | $ 353.1042833 | $ 0.33 | 8/25/2017 | $ 115.32 |
| 8/26/2017 | 2017 | 1,881,518 | 3,729 | 3,714 | 1,880,108 | 1,880,108 | 3,714 | N | $ 506.2219272 | $ 0.38 | 8/26/2017 | $ 191.91 |
| 8/27/2017 | 2017 | 3,921,948 | 2,725 | 2,724 | 3,453,402 | 3,453,402 | 2,724 | N | $ 1267.768786 | $ 0.36 | 8/27/2017 | $ 462.10 |
| 8/28/2017 | 2017 | 5,227,814 | 2,494 | 2,479 | 3,427,318 | 3,427,318 | 2,479 | N | $ 1382.540404 | $ 0.34 | 8/28/2017 | $ 473.66 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2017 | 2017 | 4,050,204 | 2,300 | 2,293 | 4,047,828 | 4,047,828 | 2,293 | N | 1765.297726 | $ 0.37 | 8/29/2017 | $ 646.45 |
| 8/30/2017 | 2017 | 2,577,841 | 2,372 | 2,369 | 2,577,541 | 2,577,541 | 2,369 | N | 1088.029131 | $ 0.38 | 8/30/2017 | $ 413.23 |
| 8/31/2017 | 2017 | 1,524,435 | 2,864 | 2,859 | 1,523,935 | 1,523,935 | 2,859 | N | 533.03089 | $ 0.42 | 8/31/2017 | $ 222.17 |
| 9/1/2017 | 2017 | 3,296,589 | 4,135 | 4,093 | 2,413,212 | 2,413,212 | 4,093 | N | 589.5948923 | $ 0.37 | 9/1/2017 | $ 217.91 |
| 9/2/2017 | 2017 | 2,753,558 | 5,309 | 5,244 | 2,306,740 | 2,306,740 | 5,244 | N | 439.8817891 | $ 0.37 | 9/2/2017 | $ 163.94 |
| 9/3/2017 | 2017 | 2,105,737 | 4,250 | 4,219 | 2,102,637 | 2,102,637 | 4,219 | N | 498.3732991 | $ 0.31 | 9/3/2017 | $ 156.74 |
| 9/4/2017 | 2017 | 4,573,724 | 3,618 | 3,570 | 3,720,289 | 3,720,289 | 3,570 | N | 1042.097806 | $ 0.31 | 9/4/2017 | $ 324.09 |
| 9/5/2017 | 2017 | 5,095,870 | 3,265 | 3,238 | 2,206,669 | 2,206,669 | 3,238 | N | 681.4912126 | $ 0.34 | 9/5/2017 | $ 233.00 |
| 9/6/2017 | 2017 | 3,523,588 | 2,118 | 2,094 | 2,413,187 | 2,413,187 | 2,094 | N | 1152.429229 | $ 0.35 | 9/6/2017 | $ 401.74 |
| 9/7/2017 | 2017 | 2,465,404 | 2,375 | 2,375 | 2,465,404 | 2,465,404 | 2,375 | N | 1038.064968 | $ 0.32 | 9/7/2017 | $ 331.66 |
| 9/8/2017 | 2017 | 2,203,895 | 2,038 | 2,038 | 2,203,895 | 2,203,895 | 2,038 | N | 1081.400798 | $ 0.31 | 9/8/2017 | $ 332.42 |
| 9/9/2017 | 2017 | 3,287,817 | 2,192 | 2,137 | 3,282,377 | 3,282,377 | 2,137 | N | 1535.974184 | $ 0.28 | 9/9/2017 | $ 434.53 |
| 9/10/2017 | 2017 | 1,644,925 | 1,652 | 1,652 | 1,644,925 | 1,644,925 | 1,652 | N | 995.7175755 | $ 0.29 | 9/10/2017 | $ 284.87 |
| 9/11/2017 | 2017 | 3,791,792 | 1,776 | 1,770 | 1,749,004 | 1,749,004 | 1,770 | N | 988.1380727 | $ 0.27 | 9/11/2017 | $ 265.91 |
| 9/12/2017 | 2017 | 2,265,995 | 1,887 | 1,884 | 1,931,682 | 1,931,682 | 1,884 | N | 1025.308801 | $ 0.24 | 9/12/2017 | $ 244.74 |
| 9/13/2017 | 2017 | 2,185,323 | 1,670 | 1,665 | 1,853,324 | 1,853,324 | 1,665 | N | 1113.107444 | $ 0.18 | 9/13/2017 | $ 196.80 |
| 9/14/2017 | 2017 | 1,466,258 | 1,949 | 1,947 | 1,466,256 | 1,466,256 | 1,947 | N | 753.0848802 | $ 0.20 | 9/14/2017 | $ 148.66 |
| 9/15/2017 | 2017 | 1,359,830 | 1,866 | 1,865 | 1,359,821 | 1,359,821 | 1,865 | N | 729.1262735 | $ 0.21 | 9/15/2017 | $ 149.62 |
| 9/16/2017 | 2017 | 1,337,907 | 1,734 | 1,734 | 1,337,907 | 1,337,907 | 1,734 | N | 771.5729159 | $ 0.20 | 9/16/2017 | $ 156.40 |
| 9/17/2017 | 2017 | 1,112,312 | 1,605 | 1,605 | 1,112,312 | 1,112,312 | 1,605 | N | 693.0294599 | $ 0.23 | 9/17/2017 | $ 159.67 |
| 9/18/2017 | 2017 | 4,412,060 | 1,732 | 1,723 | 2,207,533 | 2,207,533 | 1,723 | N | 1281.214715 | $ 0.22 | 9/18/2017 | $ 281.23 |
| 9/19/2017 | 2017 | 2,023,129 | 1,694 | 1,690 | 1,721,800 | 1,721,800 | 1,690 | N | 1018.816814 | $ 0.27 | 9/19/2017 | $ 278.14 |
| 9/20/2017 | 2017 | 3,376,085 | 1,908 | 1,902 | 3,091,301 | 3,091,301 | 1,902 | N | 1625.289956 | $ 0.21 | 9/20/2017 | $ 347.49 |
| 9/21/2017 | 2017 | 2,257,601 | 1,782 | 1,762 | 2,257,437 | 2,257,437 | 1,762 | N | 1281.17897 | $ 0.20 | 9/21/2017 | $ 261.49 |
| 9/22/2017 | 2017 | 2,034,870 | 2,121 | 2,120 | 1,754,681 | 1,754,681 | 2,120 | N | 827.6799308 | $ 0.21 | 9/22/2017 | $ 177.21 |
| 9/23/2017 | 2017 | 1,088,482 | 1,625 | 1,625 | 1,088,482 | 1,088,482 | 1,625 | N | 669.8348003 | $ 0.20 | 9/23/2017 | $ 135.04 |
| 9/24/2017 | 2017 | 827,240 | 1,560 | 1,555 | 826,740 | 826,740 | 1,555 | N | 531.6654535 | $ 0.22 | 9/24/2017 | $ 117.23 |
| 9/25/2017 | 2017 | 4,514,235 | 1,670 | 1,653 | 2,016,927 | 2,016,927 | 1,653 | N | 1220.161467 | $ 0.24 | 9/25/2017 | $ 291.25 |
| 9/26/2017 | 2017 | 3,212,651 | 1,807 | 1,801 | 2,270,682 | 2,270,682 | 1,801 | N | 1260.789586 | $ 0.26 | 9/26/2017 | $ 325.91 |
| 9/27/2017 | 2017 | 2,299,227 | 1,843 | 1,822 | 2,270,086 | 2,270,086 | 1,822 | N | 1245.930751 | $ 0.24 | 9/27/2017 | $ 295.53 |
| 9/28/2017 | 2017 | 1,681,206 | 1,661 | 1,656 | 1,681,176 | 1,681,176 | 1,656 | N | 1015.202955 | $ 0.23 | 9/28/2017 | $ 233.80 |
| 9/29/2017 | 2017 | 1,505,826 | 1,900 | 1,886 | 1,270,779 | 1,270,779 | 1,886 | N | 673.7960189 | $ 0.23 | 9/29/2017 | $ 155.78 |
| 9/30/2017 | 2017 | 1,289,582 | 1,727 | 1,711 | 1,055,989 | 1,055,989 | 1,711 | N | 617.176497 | $ 0.25 | 9/30/2017 | $ 152.81 |
| 10/1/2017 | 2017 | 1,368,925 | 1,663 | 1,661 | 1,368,922 | 1,368,922 | 1,661 | N | 824.1556172 | $ 0.23 | 10/1/2017 | $ 187.08 |
| 10/2/2017 | 2017 | 2,166,978 | 1,596 | 1,588 | 1,087,631 | 1,087,631 | 1,588 | N | 684.9063573 | $ 0.21 | 10/2/2017 | $ 144.52 |
| 10/3/2017 | 2017 | 2,234,791 | 1,483 | 1,472 | 1,815,849 | 1,815,849 | 1,472 | N | 1233.593236 | $ 0.20 | 10/3/2017 | $ 250.05 |
| 10/4/2017 | 2017 | 1,280,401 | 1,608 | 1,605 | 1,079,920 | 1,079,920 | 1,605 | N | 672.8475419 | $ 0.22 | 10/4/2017 | $ 145.34 |
| 10/5/2017 | 2017 | 1,656,940 | 1,718 | 1,674 | 1,653,576 | 1,653,576 | 1,674 | N | 987.7991093 | $ 0.21 | 10/5/2017 | $ 205.96 |
| 10/6/2017 | 2017 | 1,430,875 | 1,930 | 1,930 | 1,430,875 | 1,430,875 | 1,930 | N | 741.3862451 | $ 0.20 | 10/6/2017 | $ 147.24 |
| 10/7/2017 | 2017 | 1,605,944 | 1,686 | 1,682 | 1,407,457 | 1,407,457 | 1,682 | N | 836.7759586 | $ 0.19 | 10/7/2017 | $ 157.65 |
| 10/8/2017 | 2017 | 2,233,746 | 1,594 | 1,594 | 2,233,746 | 2,233,746 | 1,594 | N | 1401.346089 | $ 0.17 | 10/8/2017 | $ 234.45 |
| 10/9/2017 | 2017 | 2,272,174 | 1,521 | 1,509 | 1,548,532 | 1,548,532 | 1,509 | N | 1026.197195 | $ 0.17 | 10/9/2017 | $ 174.66 |
| 10/10/2017 | 2017 | 1,881,372 | 1,696 | 1,684 | 1,562,924 | 1,562,924 | 1,684 | N | 928.1020415 | $ 0.17 | 10/10/2017 | $ 157.03 |
| 10/11/2017 | 2017 | 1,275,707 | 1,594 | 1,591 | 1,123,022 | 1,123,022 | 1,591 | N | 705.8593099 | $ 0.16 | 10/11/2017 | $ 114.49 |
| 10/12/2017 | 2017 | 1,577,777 | 1,508 | 1,501 | 1,577,742 | 1,577,742 | 1,501 | N | 1051.127545 | $ 0.16 | 10/12/2017 | $ 170.18 |
| 10/13/2017 | 2017 | 1,527,029 | 1,908 | 1,877 | 1,371,890 | 1,371,890 | 1,877 | N | 730.895035 | $ 0.16 | 10/13/2017 | $ 119.14 |
| 10/14/2017 | 2017 | 1,241,196 | 1,838 | 1,838 | 1,241,196 | 1,241,196 | 1,838 | N | 675.2973118 | $ 0.16 | 10/14/2017 | $ 110.75 |
| 10/15/2017 | 2017 | 940,024 | 1,538 | 1,535 | 940,010 | 940,010 | 1,535 | N | 612.3842861 | $ 0.16 | 10/15/2017 | $ 98.66 |
| 10/16/2017 | 2017 | 2,055,251 | 1,557 | 1,546 | 1,366,221 | 1,366,221 | 1,546 | N | 883.7135785 | $ 0.17 | 10/16/2017 | $ 153.59 |
| 10/17/2017 | 2017 | 1,944,394 | 1,709 | 1,706 | 1,930,596 | 1,930,596 | 1,706 | N | 1131.650666 | $ 0.17 | 10/17/2017 | $ 194.08 |
| 10/18/2017 | 2017 | 1,192,987 | 1,507 | 1,504 | 1,192,975 | 1,192,975 | 1,504 | N | 793.2016958 | $ 0.16 | 10/18/2017 | $ 126.44 |
| 10/19/2017 | 2017 | 1,196,336 | 1,808 | 1,795 | 1,195,136 | 1,195,136 | 1,795 | N | 665.813996 | $ 0.14 | 10/19/2017 | $ 95.48 |
| 10/20/2017 | 2017 | 1,572,033 | 1,638 | 1,634 | 1,571,825 | 1,571,825 | 1,634 | N | 961.9493216 | $ 0.14 | 10/20/2017 | $ 132.36 |
| 10/21/2017 | 2017 | 2,219,808 | 1,481 | 1,478 | 2,212,458 | 2,212,458 | 1,478 | N | 1496.92701 | $ 0.15 | 10/21/2017 | $ 220.35 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2017 | 2017 | 1,583,380 | 1,495 | 1,492 | 1,583,080 | 1,583,080 | 1,492 | N | 1061.045508 | $ 0.13 | 10/22/2017 | $ 137.09 |
| 10/23/2017 | 2017 | 1,989,247 | 1,495 | 1,477 | 1,606,157 | 1,606,157 | 1,477 | N | 1087.445554 | $ 0.14 | 10/23/2017 | $ 155.18 |
| 10/24/2017 | 2017 | 3,503,852 | 1,491 | 1,484 | 2,003,828 | 2,003,828 | 1,484 | N | 1350.288676 | $ 0.14 | 10/24/2017 | $ 193.90 |
| 10/25/2017 | 2017 | 1,426,734 | 1,371 | 1,364 | 1,392,238 | 1,392,238 | 1,364 | N | 1020.701988 | $ 0.13 | 10/25/2017 | $ 136.57 |
| 10/26/2017 | 2017 | 1,829,616 | 1,888 | 1,864 | 1,328,189 | 1,328,189 | 1,864 | N | 712.5478076 | $ 0.14 | 10/26/2017 | $ 96.34 |
| 10/27/2017 | 2017 | 1,889,969 | 1,646 | 1,640 | 1,409,859 | 1,409,859 | 1,640 | N | 859.6700141 | $ 0.14 | 10/27/2017 | $ 118.46 |
| 10/28/2017 | 2017 | 1,744,445 | 1,489 | 1,486 | 1,744,145 | 1,744,145 | 1,486 | N | 1173.718333 | $ 0.15 | 10/28/2017 | $ 172.30 |
| 10/29/2017 | 2017 | 1,663,139 | 1,802 | 1,797 | 1,662,639 | 1,662,639 | 1,797 | N | 925.2305472 | $ 0.15 | 10/29/2017 | $ 136.56 |
| 10/30/2017 | 2017 | 3,911,485 | 1,513 | 1,505 | 1,217,517 | 1,217,517 | 1,505 | N | 808.9810807 | $ 0.14 | 10/30/2017 | $ 116.09 |
| 10/31/2017 | 2017 | 2,137,517 | 1,672 | 1,667 | 2,137,017 | 2,137,017 | 1,667 | N | 1281.953947 | $ 0.14 | 10/31/2017 | $ 177.94 |
| 11/1/2017 | 2017 | 1,891,809 | 1,820 | 1,812 | 1,461,946 | 1,461,946 | 1,812 | N | 806.8135804 | $ 0.13 | 11/1/2017 | $ 106.02 |
| 11/2/2017 | 2017 | 2,669,698 | 2,017 | 1,992 | 1,381,936 | 1,381,936 | 1,992 | N | 693.7428368 | $ 0.13 | 11/2/2017 | $ 90.46 |
| 11/3/2017 | 2017 | 1,320,938 | 1,852 | 1,803 | 890,926 | 890,926 | 1,803 | N | 494.1354235 | $ 0.13 | 11/3/2017 | $ 65.28 |
| 11/4/2017 | 2017 | 1,086,978 | 1,555 | 1,554 | 1,086,878 | 1,086,878 | 1,554 | N | 699.4068623 | $ 0.15 | 11/4/2017 | $ 102.88 |
| 11/5/2017 | 2017 | 2,080,607 | 1,591 | 1,588 | 2,080,307 | 2,080,307 | 1,588 | N | 1310.016924 | $ 0.15 | 11/5/2017 | $ 193.62 |
| 11/6/2017 | 2017 | 4,370,535 | 1,699 | 1,671 | 1,574,556 | 1,574,556 | 1,671 | N | 942.2839317 | $ 0.15 | 11/6/2017 | $ 140.12 |
| 11/7/2017 | 2017 | 3,086,744 | 2,431 | 2,419 | 1,941,931 | 1,941,931 | 2,419 | N | 802.7826622 | $ 0.16 | 11/7/2017 | $ 127.72 |
| 11/8/2017 | 2017 | 3,806,253 | 1,944 | 1,936 | 2,305,449 | 2,305,449 | 1,936 | N | 1190.831292 | $ 0.17 | 11/8/2017 | $ 208.04 |
| 11/9/2017 | 2017 | 3,505,320 | 1,894 | 1,873 | 2,302,714 | 2,302,714 | 1,873 | N | 1229.425462 | $ 0.20 | 11/9/2017 | $ 246.25 |
| 11/10/2017 | 2017 | 5,639,329 | 2,245 | 2,221 | 5,389,023 | 672,564 | 2,020 | Y | 332.9523496 | $ 0.20 | 11/10/2017 | $ 67.86 |
| 11/11/2017 | 2017 | 2,366,581 | 1,629 | 1,629 | 2,366,581 | 2,366,581 | 1,629 | N | 1452.781303 | $ 0.17 | 11/11/2017 | $ 241.02 |
| 11/12/2017 | 2017 | 1,867,485 | 1,486 | 1,486 | 1,867,485 | 1,867,485 | 1,486 | N | 1256.719312 | $ 0.18 | 11/12/2017 | $ 221.18 |
| 11/13/2017 | 2017 | 4,683,870 | 1,531 | 1,522 | 2,528,008 | 2,528,008 | 1,522 | N | 1660.977809 | $ 0.22 | 11/13/2017 | $ 361.10 |
| 11/14/2017 | 2017 | 2,355,924 | 1,705 | 1,703 | 2,355,724 | 2,355,724 | 1,703 | N | 1383.278971 | $ 0.20 | 11/14/2017 | $ 280.81 |
| 11/15/2017 | 2017 | 18,116,388 | 1,608 | 1,606 | 17,769,817 | 530,542 | 1,525 | Y | 347.8963419 | $ 0.19 | 11/15/2017 | $ 67.32 |
| 11/16/2017 | 2017 | 19,552,440 | 2,044 | 2,041 | 19,215,569 | 1,531,243 | 1,936 | Y | 790.9313587 | $ 0.19 | 11/16/2017 | $ 150.83 |
| 11/17/2017 | 2017 | 10,013,046 | 1,656 | 1,646 | 9,674,975 | 555,654 | 1,571 | Y | 353.6942417 | $ 0.19 | 11/17/2017 | $ 68.09 |
| 11/18/2017 | 2017 | 5,458,432 | 1,853 | 1,849 | 5,457,632 | 539,611 | 1,779 | Y | 303.3223996 | $ 0.19 | 11/18/2017 | $ 58.18 |
| 11/19/2017 | 2017 | 2,346,262 | 1,538 | 1,534 | 2,345,462 | 2,345,462 | 1,534 | N | 1528.984367 | $ 0.19 | 11/19/2017 | $ 295.55 |
| 11/20/2017 | 2017 | 3,762,395 | 1,620 | 1,604 | 1,962,693 | 1,962,693 | 1,604 | N | 1223.623767 | $ 0.19 | 11/20/2017 | $ 229.67 |
| 11/21/2017 | 2017 | 6,452,213 | 1,666 | 1,661 | 3,653,756 | 3,653,756 | 1,661 | N | 2199.732807 | $ 0.21 | 11/21/2017 | $ 456.66 |
| 11/22/2017 | 2017 | 2,727,955 | 1,599 | 1,590 | 1,823,002 | 1,823,002 | 1,590 | N | 1146.542404 | $ 0.20 | 11/22/2017 | $ 225.87 |
| 11/23/2017 | 2017 | 1,412,140 | 1,491 | 1,491 | 1,412,140 | 1,412,140 | 1,491 | N | 947.1095141 | $ 0.21 | 11/23/2017 | $ 195.39 |
| 11/24/2017 | 2017 | 1,606,535 | 1,663 | 1,653 | 1,326,530 | 1,326,530 | 1,653 | N | 802.4985082 | $ 0.23 | 11/24/2017 | $ 187.46 |
| 11/25/2017 | 2017 | 2,953,549 | 1,811 | 1,811 | 2,953,549 | 2,953,549 | 1,811 | N | 1630.893802 | $ 0.24 | 11/25/2017 | $ 397.29 |
| 11/26/2017 | 2017 | 2,569,038 | 1,627 | 1,625 | 2,291,133 | 2,291,133 | 1,625 | N | 1409.928042 | $ 0.28 | 11/26/2017 | $ 399.15 |
| 11/27/2017 | 2017 | 4,170,695 | 1,686 | 1,679 | 2,445,617 | 2,445,617 | 1,679 | N | 1456.591448 | $ 0.29 | 11/27/2017 | $ 418.33 |
| 11/28/2017 | 2017 | 5,732,879 | 1,846 | 1,837 | 4,781,869 | 590,018 | 1,677 | Y | 351.8294471 | $ 0.21 | 11/28/2017 | $ 74.83 |
| 11/29/2017 | 2017 | 3,724,446 | 1,660 | 1,659 | 3,724,347 | 3,724,347 | 1,659 | N | 2244.934934 | $ 0.24 | 11/29/2017 | $ 532.50 |
| 11/30/2017 | 2017 | 3,389,960 | 1,410 | 1,400 | 2,422,769 | 2,422,769 | 1,400 | N | 1730.549494 | $ 0.25 | 11/30/2017 | $ 425.89 |
| 12/1/2017 | 2017 | 1,654,643 | 2,046 | 2,035 | 1,423,793 | 1,423,793 | 2,035 | N | 699.6527165 | $ 0.25 | 12/1/2017 | $ 177.85 |
| 12/2/2017 | 2017 | 964,212 | 1,688 | 1,684 | 963,412 | 963,412 | 1,684 | N | 572.0975808 | $ 0.30 | 12/2/2017 | $ 169.40 |
| 12/3/2017 | 2017 | 3,730,570 | 1,799 | 1,798 | 3,405,570 | 3,405,570 | 1,798 | N | 1894.087712 | $ 0.35 | 12/3/2017 | $ 657.63 |
| 12/4/2017 | 2017 | 6,842,310 | 2,001 | 1,987 | 5,155,628 | 594,695 | 1,803 | Y | 329.836264 | $ 0.34 | 12/4/2017 | $ 110.56 |
| 12/5/2017 | 2017 | 2,726,898 | 1,846 | 1,844 | 2,531,218 | 2,531,218 | 1,844 | N | 1372.677969 | $ 0.33 | 12/5/2017 | $ 436.51 |
| 12/6/2017 | 2017 | 4,255,595 | 1,722 | 1,713 | 4,063,620 | 4,063,620 | 1,713 | N | 2372.224315 | $ 0.27 | 12/6/2017 | $ 635.52 |
| 12/7/2017 | 2017 | 6,302,166 | 1,849 | 1,845 | 6,111,398 | 499,506 | 1,672 | Y | 298.7474716 | $ 0.32 | 12/7/2017 | $ 95.69 |
| 12/8/2017 | 2017 | 4,341,104 | 2,079 | 2,073 | 4,215,077 | 4,215,077 | 2,073 | N | 2033.322476 | $ 0.28 | 12/8/2017 | $ 567.09 |
| 12/9/2017 | 2017 | 2,035,366 | 1,934 | 1,927 | 2,033,966 | 2,033,966 | 1,927 | N | 1055.509299 | $ 0.23 | 12/9/2017 | $ 247.52 |
| 12/10/2017 | 2017 | 3,088,819 | 1,847 | 1,847 | 3,088,819 | 3,088,819 | 1,847 | N | 1672.344026 | $ 0.28 | 12/10/2017 | $ 465.08 |
| 12/11/2017 | 2017 | 4,848,640 | 1,937 | 1,926 | 4,141,220 | 4,141,220 | 1,926 | N | 2150.16597 | $ 0.30 | 12/11/2017 | $ 648.28 |
| 12/12/2017 | 2017 | 3,473,135 | 2,236 | 2,233 | 3,302,688 | 3,302,688 | 2,233 | N | 1479.036348 | $ 0.41 | 12/12/2017 | $ 612.62 |
| 12/13/2017 | 2017 | 3,417,882 | 2,899 | 2,889 | 3,414,290 | 3,414,290 | 2,889 | N | 1181.824168 | $ 0.39 | 12/13/2017 | $ 464.22 |
| 12/14/2017 | 2017 | 2,850,560 | 2,469 | 2,457 | 2,528,866 | 2,528,866 | 2,457 | N | 1029.24939 | $ 0.38 | 12/14/2017 | $ 396.06 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2017 | 2017 | 3,165,412 | 2,922 | 2,907 | 3,000,983 | 3,000,983 | 2,907 | N | 1032.329926 | $ 0.39 | 12/15/2017 | $ 403.23 |
| 12/16/2017 | 2017 | 4,044,727 | 4,705 | 4,702 | 4,044,127 | 4,044,127 | 4,702 | N | 860.0866421 | $ 0.47 | 12/16/2017 | $ 407.17 |
| 12/17/2017 | 2017 | 10,020,353 | 5,979 | 5,938 | 9,712,879 | 9,712,879 | 5,938 | N | 1635.715615 | $ 0.56 | 12/17/2017 | $ 923.20 |
| 12/18/2017 | 2017 | 7,521,034 | 10,190 | 10,162 | 4,995,437 | 4,995,437 | 10,162 | N | 491.5800718 | $ 0.75 | 12/18/2017 | $ 371.09 |
| 12/19/2017 | 2017 | 118,401,938 | 14,765 | 14,645 | 6,670,580 | 6,670,580 | 14,645 | N | 455.4851724 | $ 0.69 | 12/19/2017 | $ 313.97 |
| 12/20/2017 | 2017 | 15,873,323 | 16,429 | 16,369 | 7,888,990 | 7,888,990 | 16,369 | N | 481.9469769 | $ 0.69 | 12/20/2017 | $ 332.83 |
| 12/21/2017 | 2017 | 6,496,977 | 2,631 | 2,626 | 3,415,628 | 3,415,628 | 2,626 | N | 1300.696111 | $ 0.53 | 12/21/2017 | $ 688.98 |
| 12/22/2017 | 2017 | 3,360,563 | 2,001 | 1,999 | 3,200,499 | 3,200,499 | 1,999 | N | 1601.050105 | $ 0.60 | 12/22/2017 | $ 965.11 |
| 12/23/2017 | 2017 | 5,728,951 | 2,149 | 2,126 | 2,780,205 | 2,780,205 | 2,126 | N | 1307.716422 | $ 0.62 | 12/23/2017 | $ 815.88 |
| 12/24/2017 | 2017 | 3,380,260 | 2,619 | 2,619 | 3,380,260 | 3,380,260 | 2,619 | N | 1290.668198 | $ 0.80 | 12/24/2017 | $ 1,028.92 |
| 12/25/2017 | 2017 | 5,508,520 | 3,090 | 3,079 | 5,507,500 | 5,507,500 | 3,079 | N | 1788.730208 | $ 0.75 | 12/25/2017 | $ 1,344.59 |
| 12/26/2017 | 2017 | 3,506,640 | 3,529 | 3,499 | 3,278,015 | 3,278,015 | 3,499 | N | 936.8434105 | $ 0.71 | 12/26/2017 | $ 661.88 |
| 12/27/2017 | 2017 | 2,992,543 | 3,036 | 3,016 | 2,929,314 | 2,929,314 | 3,016 | N | 971.2580825 | $ 0.72 | 12/27/2017 | $ 698.53 |
| 12/28/2017 | 2017 | 3,808,334 | 2,958 | 2,953 | 3,758,529 | 3,758,529 | 2,953 | N | 1272.783285 | $ 0.71 | 12/28/2017 | $ 900.37 |
| 12/29/2017 | 2017 | 3,307,318 | 3,677 | 3,674 | 3,307,037 | 3,307,037 | 3,674 | N | 900.1188409 | $ 0.63 | 12/29/2017 | $ 566.89 |
| 12/30/2017 | 2017 | 2,521,672 | 3,675 | 3,675 | 2,521,672 | 2,521,672 | 3,675 | N | 686.1693817 | $ 0.74 | 12/30/2017 | $ 506.32 |
| 12/31/2017 | 2017 | 3,293,327 | 2,506 | 2,506 | 3,293,327 | 3,293,327 | 2,506 | N | 1314.176762 | $ 0.81 | 12/31/2017 | $ 1,069.74 |
| 1/1/2018 | 2018 | 4,582,589 | 2,574 | 2,572 | 2,582,489 | 2,582,489 | 2,572 | N | 1004.078214 | $ 0.96 | 1/1/2018 | $ 965.62 |
| 1/2/2018 | 2018 | 3,054,316 | 2,881 | 2,858 | 2,870,620 | 2,870,620 | 2,858 | N | 1004.415518 | $ 1.05 | 1/2/2018 | $ 1,058.65 |
| 1/3/2018 | 2018 | 4,330,561 | 2,407 | 2,391 | 1,528,274 | 1,528,274 | 2,391 | N | 639.177779 | $ 0.96 | 1/3/2018 | $ 615.72 |
| 1/4/2018 | 2018 | 16,959,149 | 2,813 | 2,801 | 15,458,149 | 623,141 | 2,654 | Y | 234.7931201 | $ 0.92 | 1/4/2018 | $ 215.96 |
| 1/5/2018 | 2018 | 5,957,602 | 2,457 | 2,448 | 5,675,685 | 5,675,685 | 2,448 | N | 2318.498695 | $ 1.06 | 1/5/2018 | $ 2,450.65 |
| 1/6/2018 | 2018 | 1,514,078 | 2,578 | 2,578 | 1,514,078 | 1,514,078 | 2,578 | N | 587.3072942 | $ 1.15 | 1/6/2018 | $ 675.40 |
| 1/7/2018 | 2018 | 1,057,527 | 2,247 | 2,247 | 1,057,527 | 1,057,527 | 2,247 | N | 470.6397046 | $ 1.11 | 1/7/2018 | $ 523.35 |
| 1/8/2018 | 2018 | 1,015,860 | 2,507 | 2,501 | 925,289 | 925,289 | 2,501 | N | 369.9676343 | $ 1.10 | 1/8/2018 | $ 405.48 |
| 1/9/2018 | 2018 | 1,893,038 | 2,221 | 2,214 | 858,373 | 858,373 | 2,214 | N | 387.7021984 | $ 1.06 | 1/9/2018 | $ 410.19 |
| 1/10/2018 | 2018 | 2,442,898 | 2,629 | 2,625 | 2,178,527 | 2,178,527 | 2,625 | N | 829.9151704 | $ 0.95 | 1/10/2018 | $ 785.68 |
| 1/11/2018 | 2018 | 3,270,880 | 6,059 | 6,043 | 3,251,840 | 3,251,840 | 6,043 | N | 538.1167668 | $ 1.21 | 1/11/2018 | $ 649.51 |
| 1/12/2018 | 2018 | 3,207,639 | 2,991 | 2,983 | 3,160,313 | 3,160,313 | 2,983 | N | 1059.441198 | $ 1.23 | 1/12/2018 | $ 1,303.11 |
| 1/13/2018 | 2018 | 298,928,516 | 2,028 | 2,023 | 1,013,112 | 1,013,112 | 2,023 | N | 500.7966495 | $ 1.10 | 1/13/2018 | $ 550.38 |
| 1/14/2018 | 2018 | 5,144,255 | 1,827 | 1,823 | 643,655 | 643,655 | 1,823 | N | 353.0748279 | $ 1.05 | 1/14/2018 | $ 370.38 |
| 1/15/2018 | 2018 | 5,938,910 | 2,194 | 2,177 | 936,454 | 936,454 | 2,177 | N | 430.1577909 | $ 0.71 | 1/15/2018 | $ 303.52 |
| 1/16/2018 | 2018 | 5,260,367 | 1,981 | 1,967 | 1,271,644 | 1,271,644 | 1,967 | N | 646.4889289 | $ 0.73 | 1/16/2018 | $ 469.93 |
| 1/17/2018 | 2018 | 4,692,916 | 2,057 | 2,036 | 966,065 | 966,065 | 2,036 | N | 474.4918165 | $ 0.74 | 1/17/2018 | $ 349.18 |
| 1/18/2018 | 2018 | 4,186,795 | 2,428 | 2,427 | 1,186,795 | 1,186,795 | 2,427 | N | 488.996821 | $ 0.82 | 1/18/2018 | $ 400.24 |
| 1/19/2018 | 2018 | 1,025,544 | 2,039 | 2,036 | 1,024,944 | 1,024,944 | 2,036 | N | 503.4106595 | $ 0.87 | 1/19/2018 | $ 440.13 |
| 1/20/2018 | 2018 | 945,488 | 2,498 | 2,491 | 944,088 | 944,088 | 2,491 | N | 378.9995664 | $ 0.71 | 1/20/2018 | $ 269.51 |
| 1/21/2018 | 2018 | 632,646 | 2,172 | 2,167 | 631,646 | 631,646 | 2,167 | N | 291.4841377 | $ 0.61 | 1/21/2018 | $ 178.94 |
| 1/22/2018 | 2018 | 6,296,182 | 3,090 | 3,085 | 1,705,143 | 1,705,143 | 3,085 | N | 552.7205627 | $ 0.62 | 1/22/2018 | $ 344.18 |
| 1/23/2018 | 2018 | 760,293 | 2,237 | 2,227 | 759,143 | 759,143 | 2,227 | N | 340.8815253 | $ 0.67 | 1/23/2018 | $ 227.74 |
| 1/24/2018 | 2018 | 4,039,054 | 2,999 | 2,995 | 1,081,882 | 1,081,882 | 2,995 | N | 361.2293845 | $ 0.62 | 1/24/2018 | $ 225.52 |
| 1/25/2018 | 2018 | 1,851,264 | 3,231 | 3,219 | 1,849,397 | 1,849,397 | 3,219 | N | 574.5251876 | $ 0.62 | 1/25/2018 | $ 354.88 |
| 1/26/2018 | 2018 | 850,916 | 1,862 | 1,831 | 846,959 | 846,959 | 1,831 | N | 462.566277 | $ 0.72 | 1/26/2018 | $ 332.03 |
| 1/27/2018 | 2018 | 5,453,498 | 1,936 | 1,930 | 993,323 | 993,323 | 1,930 | N | 514.6748848 | $ 0.72 | 1/27/2018 | $ 372.42 |
| 1/28/2018 | 2018 | 2,822,059 | 1,994 | 1,988 | 821,059 | 821,059 | 1,988 | N | 413.0076084 | $ 0.66 | 1/28/2018 | $ 270.64 |
| 1/29/2018 | 2018 | 5,412,273 | 3,091 | 3,078 | 4,170,922 | 4,170,922 | 3,078 | N | 1355.075411 | $ 0.55 | 1/29/2018 | $ 739.74 |
| 1/30/2018 | 2018 | 1,765,106 | 5,232 | 5,230 | 946,082 | 946,082 | 5,230 | N | 180.8952165 | $ 0.57 | 1/30/2018 | $ 102.51 |
| 1/31/2018 | 2018 | 4,423,295 | 5,692 | 5,689 | 2,581,740 | 2,581,740 | 5,689 | N | 453.812695 | $ 0.48 | 1/31/2018 | $ 216.01 |
| 2/1/2018 | 2018 | 12,831,627 | 3,212 | 3,206 | 12,085,103 | 1,349,790 | 2,812 | Y | 480.0106936 | $ 0.44 | 2/1/2018 | $ 210.96 |
| 2/2/2018 | 2018 | 3,312,343 | 2,261 | 2,237 | 3,307,543 | 3,307,543 | 2,237 | N | 1478.562134 | $ 0.46 | 2/2/2018 | $ 683.54 |
| 2/3/2018 | 2018 | 2,306,416 | 2,012 | 2,010 | 1,933,554 | 1,933,554 | 2,010 | N | 961.9669578 | $ 0.37 | 2/3/2018 | $ 359.58 |
| 2/4/2018 | 2018 | 1,716,269 | 1,744 | 1,741 | 1,700,869 | 1,700,869 | 1,741 | N | 976.9495149 | $ 0.28 | 2/4/2018 | $ 275.79 |
| 2/5/2018 | 2018 | 3,448,712 | 1,444 | 1,441 | 2,386,510 | 2,386,510 | 1,441 | N | 1656.148438 | $ 0.33 | 2/5/2018 | $ 542.22 |
| 2/6/2018 | 2018 | 2,132,827 | 1,555 | 1,548 | 1,785,050 | 1,785,050 | 1,548 | N | 1153.133136 | $ 0.31 | 2/6/2018 | $ 357.70 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2018 | 2018 | 3,378,549 | 1,338 | 1,337 | 3,042,596 | 3,042,596 | 1,337 | N | 2275.688904 | $ 0.37 | 2/7/2018 | $ 847.24 |
| 2/8/2018 | 2018 | 2,050,328 | 1,887 | 1,868 | 1,722,775 | 1,722,775 | 1,868 | N | 922.2566229 | $ 0.39 | 2/8/2018 | $ 361.62 |
| 2/9/2018 | 2018 | 3,018,240 | 2,105 | 2,105 | 3,018,240 | 3,018,240 | 2,105 | N | 1433.843147 | $ 0.37 | 2/9/2018 | $ 526.36 |
| 2/10/2018 | 2018 | 1,611,058 | 1,881 | 1,877 | 964,352 | 964,352 | 1,877 | N | 513.7730272 | $ 0.34 | 2/10/2018 | $ 173.50 |
| 2/11/2018 | 2018 | 978,570 | 1,903 | 1,890 | 975,970 | 975,970 | 1,890 | N | 516.3864322 | $ 0.37 | 2/11/2018 | $ 188.58 |
| 2/12/2018 | 2018 | 1,885,384 | 1,823 | 1,820 | 925,881 | 925,881 | 1,820 | N | 508.725606 | $ 0.34 | 2/12/2018 | $ 172.76 |
| 2/13/2018 | 2018 | 2,348,224 | 1,745 | 1,739 | 1,091,860 | 1,091,860 | 1,739 | N | 627.8665641 | $ 0.37 | 2/13/2018 | $ 235.07 |
| 2/14/2018 | 2018 | 994,871 | 2,076 | 2,071 | 993,871 | 993,871 | 2,071 | N | 479.8992176 | $ 0.39 | 2/14/2018 | $ 185.43 |
| 2/15/2018 | 2018 | 1,215,285 | 1,400 | 1,400 | 1,215,285 | 1,215,285 | 1,400 | N | 868.0604194 | $ 0.39 | 2/15/2018 | $ 339.59 |
| 2/16/2018 | 2018 | 1,479,454 | 1,465 | 1,463 | 1,166,544 | 1,166,544 | 1,463 | N | 797.3641961 | $ 0.41 | 2/16/2018 | $ 324.21 |
| 2/17/2018 | 2018 | 1,132,381 | 1,378 | 1,374 | 822,071 | 822,071 | 1,374 | N | 598.3047983 | $ 0.36 | 2/17/2018 | $ 214.85 |
| 2/18/2018 | 2018 | 1,338,426 | 1,494 | 1,491 | 1,033,316 | 1,033,316 | 1,491 | N | 693.0356217 | $ 0.37 | 2/18/2018 | $ 257.74 |
| 2/19/2018 | 2018 | 2,446,507 | 1,540 | 1,530 | 1,282,766 | 1,282,766 | 1,530 | N | 838.4092814 | $ 0.35 | 2/19/2018 | $ 291.18 |
| 2/20/2018 | 2018 | 1,681,582 | 1,521 | 1,520 | 1,395,803 | 1,395,803 | 1,520 | N | 918.2915261 | $ 0.32 | 2/20/2018 | $ 297.16 |
| 2/21/2018 | 2018 | 3,496,711 | 1,343 | 1,342 | 3,486,711 | 413,764 | 1,290 | Y | 320.7469357 | $ 0.30 | 2/21/2018 | $ 95.33 |
| 2/22/2018 | 2018 | 1,734,686 | 1,369 | 1,357 | 1,731,774 | 1,731,774 | 1,357 | N | 1276.178401 | $ 0.38 | 2/22/2018 | $ 480.99 |
| 2/23/2018 | 2018 | 1,402,564 | 1,728 | 1,726 | 1,126,585 | 1,126,585 | 1,726 | N | 652.7144737 | $ 0.34 | 2/23/2018 | $ 222.58 |
| 2/24/2018 | 2018 | 806,006 | 1,339 | 1,339 | 806,006 | 806,006 | 1,339 | N | 601.9459031 | $ 0.35 | 2/24/2018 | $ 208.82 |
| 2/25/2018 | 2018 | 654,567 | 1,315 | 1,315 | 654,567 | 654,567 | 1,315 | N | 497.7695912 | $ 0.36 | 2/25/2018 | $ 181.39 |
| 2/26/2018 | 2018 | 1,923,661 | 1,357 | 1,351 | 1,141,628 | 1,141,628 | 1,351 | N | 845.0245278 | $ 0.38 | 2/26/2018 | $ 322.63 |
| 2/27/2018 | 2018 | 1,409,192 | 1,421 | 1,411 | 1,152,786 | 1,152,786 | 1,411 | N | 816.9995925 | $ 0.38 | 2/27/2018 | $ 309.64 |
| 2/28/2018 | 2018 | 3,733,063 | 1,452 | 1,450 | 3,233,918 | 3,233,918 | 1,450 | N | 2230.287983 | $ 0.47 | 2/28/2018 | $ 1,048.24 |
| 3/1/2018 | 2018 | 3,492,298 | 1,539 | 1,537 | 3,491,898 | 3,491,898 | 1,537 | N | 2271.892165 | $ 0.50 | 3/1/2018 | $ 1,146.62 |
| 3/2/2018 | 2018 | 1,796,977 | 2,032 | 2,028 | 1,681,913 | 1,681,913 | 2,028 | N | 829.3455761 | $ 0.47 | 3/2/2018 | $ 393.36 |
| 3/3/2018 | 2018 | 1,672,678 | 1,297 | 1,296 | 1,672,478 | 1,672,478 | 1,296 | N | 1290.491993 | $ 0.54 | 3/3/2018 | $ 690.80 |
| 3/4/2018 | 2018 | 1,611,479 | 1,487 | 1,482 | 1,386,835 | 1,386,835 | 1,482 | N | 935.7860258 | $ 0.49 | 3/4/2018 | $ 462.09 |
| 3/5/2018 | 2018 | 2,438,004 | 1,701 | 1,689 | 2,112,713 | 2,112,713 | 1,689 | N | 1250.866083 | $ 0.49 | 3/5/2018 | $ 609.05 |
| 3/6/2018 | 2018 | 1,834,580 | 1,497 | 1,485 | 1,833,725 | 1,833,725 | 1,485 | N | 1234.831318 | $ 0.41 | 3/6/2018 | $ 508.01 |
| 3/7/2018 | 2018 | 1,690,396 | 1,422 | 1,420 | 1,690,302 | 1,690,302 | 1,420 | N | 1190.353638 | $ 0.36 | 3/7/2018 | $ 427.46 |
| 3/8/2018 | 2018 | 1,241,813 | 1,406 | 1,404 | 1,241,413 | 1,241,413 | 1,404 | N | 884.1972643 | $ 0.33 | 3/8/2018 | $ 289.31 |
| 3/9/2018 | 2018 | 1,412,553 | 2,312 | 2,303 | 1,306,137 | 1,306,137 | 2,303 | N | 567.1458309 | $ 0.30 | 3/9/2018 | $ 169.92 |
| 3/10/2018 | 2018 | 906,497 | 1,612 | 1,611 | 802,181 | 802,181 | 1,611 | N | 497.9396658 | $ 0.32 | 3/10/2018 | $ 157.40 |
| 3/11/2018 | 2018 | 1,694,198 | 1,411 | 1,410 | 1,693,998 | 1,693,998 | 1,410 | N | 1201.416808 | $ 0.29 | 3/11/2018 | $ 351.05 |
| 3/12/2018 | 2018 | 1,558,911 | 2,855 | 2,853 | 1,374,654 | 1,374,654 | 2,853 | N | 481.8277222 | $ 0.29 | 3/12/2018 | $ 137.32 |
| 3/13/2018 | 2018 | 2,943,916 | 1,617 | 1,605 | 2,766,731 | 2,766,731 | 1,605 | N | 1723.820202 | $ 0.25 | 3/13/2018 | $ 435.44 |
| 3/14/2018 | 2018 | 2,024,307 | 1,658 | 1,655 | 1,938,471 | 1,938,471 | 1,655 | N | 1171.281832 | $ 0.25 | 3/14/2018 | $ 290.83 |
| 3/15/2018 | 2018 | 2,025,728 | 1,894 | 1,886 | 1,869,662 | 1,869,662 | 1,886 | N | 991.3371857 | $ 0.26 | 3/15/2018 | $ 255.67 |
| 3/16/2018 | 2018 | 1,231,480 | 1,436 | 1,436 | 1,231,480 | 1,231,480 | 1,436 | N | 857.5763357 | $ 0.24 | 3/16/2018 | $ 203.50 |
| 3/17/2018 | 2018 | 1,012,070 | 1,177 | 1,177 | 1,012,070 | 1,012,070 | 1,177 | N | 859.8723744 | $ 0.24 | 3/17/2018 | $ 203.02 |
| 3/18/2018 | 2018 | 1,611,213 | 1,346 | 1,342 | 1,538,483 | 1,538,483 | 1,342 | N | 1146.410225 | $ 0.24 | 3/18/2018 | $ 278.23 |
| 3/19/2018 | 2018 | 1,156,101 | 1,638 | 1,631 | 1,031,327 | 1,031,327 | 1,631 | N | 632.3279379 | $ 0.26 | 3/19/2018 | $ 163.65 |
| 3/20/2018 | 2018 | 1,739,308 | 1,362 | 1,356 | 1,580,989 | 1,580,989 | 1,356 | N | 1165.92133 | $ 0.26 | 3/20/2018 | $ 303.61 |
| 3/21/2018 | 2018 | 1,505,797 | 1,310 | 1,307 | 1,415,245 | 1,415,245 | 1,307 | N | 1082.819439 | $ 0.24 | 3/21/2018 | $ 264.86 |
| 3/22/2018 | 2018 | 1,030,942 | 1,664 | 1,635 | 1,025,090 | 1,025,090 | 1,635 | N | 626.966473 | $ 0.23 | 3/22/2018 | $ 147.15 |
| 3/23/2018 | 2018 | 1,485,833 | 1,810 | 1,808 | 1,441,775 | 1,441,775 | 1,808 | N | 797.4418737 | $ 0.23 | 3/23/2018 | $ 181.02 |
| 3/24/2018 | 2018 | 893,006 | 1,492 | 1,492 | 893,006 | 893,006 | 1,492 | N | 598.5297288 | $ 0.25 | 3/24/2018 | $ 147.60 |
| 3/25/2018 | 2018 | 1,530,102 | 1,335 | 1,334 | 1,525,102 | 1,525,102 | 1,334 | N | 1143.254672 | $ 0.23 | 3/25/2018 | $ 261.69 |
| 3/26/2018 | 2018 | 3,327,293 | 1,339 | 1,339 | 3,327,293 | 425,014 | 1,262 | Y | 336.7780631 | $ 0.21 | 3/26/2018 | $ 70.89 |
| 3/27/2018 | 2018 | 861,574 | 1,558 | 1,556 | 779,586 | 779,586 | 1,556 | N | 501.0193186 | $ 0.21 | 3/27/2018 | $ 107.62 |
| 3/28/2018 | 2018 | 849,096 | 1,250 | 1,246 | 766,736 | 766,736 | 1,246 | N | 615.3579194 | $ 0.17 | 3/28/2018 | $ 106.03 |
| 3/29/2018 | 2018 | 1,516,901 | 1,390 | 1,376 | 1,435,463 | 1,435,463 | 1,376 | N | 1043.214199 | $ 0.16 | 3/29/2018 | $ 165.04 |
| 3/30/2018 | 2018 | 1,592,105 | 1,613 | 1,611 | 1,590,750 | 1,590,750 | 1,611 | N | 987.4299423 | $ 0.16 | 3/30/2018 | $ 161.35 |
| 3/31/2018 | 2018 | 854,643 | 1,318 | 1,315 | 854,043 | 854,043 | 1,315 | N | 649.4623589 | $ 0.16 | 3/31/2018 | $ 103.98 |
| 4/1/2018 | 2018 | 988,787 | 1,211 | 1,210 | 987,786 | 987,786 | 1,210 | N | 816.3523411 | $ 0.17 | 4/1/2018 | $ 136.90 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2018 | 2018 | 7,978,797 | 1,270 | 1,265 | 960,865 | 960,865 | 1,265 | N | 759.5767227 | $ 0.20 | 4/2/2018 | $ 148.80 |
| 4/3/2018 | 2018 | 2,541,187 | 1,336 | 1,332 | 1,569,224 | 1,569,224 | 1,332 | N | 1178.095832 | $ 0.18 | 4/3/2018 | $ 212.76 |
| 4/4/2018 | 2018 | 6,982,029 | 1,221 | 1,214 | 5,605,474 | 401,230 | 1,170 | Y | 342.9312219 | $ 0.18 | 4/4/2018 | $ 60.97 |
| 4/5/2018 | 2018 | 2,070,852 | 1,259 | 1,252 | 1,612,017 | 1,612,017 | 1,252 | N | 1287.553792 | $ 0.17 | 4/5/2018 | $ 217.21 |
| 4/6/2018 | 2018 | 947,178 | 1,861 | 1,842 | 942,382 | 942,382 | 1,842 | N | 511.6079076 | $ 0.18 | 4/6/2018 | $ 90.40 |
| 4/7/2018 | 2018 | 889,215 | 1,469 | 1,468 | 765,228 | 765,228 | 1,468 | N | 521.2727203 | $ 0.19 | 4/7/2018 | $ 98.99 |
| 4/8/2018 | 2018 | 1,051,234 | 1,254 | 1,253 | 1,050,912 | 1,050,912 | 1,253 | N | 838.7165989 | $ 0.18 | 4/8/2018 | $ 152.48 |
| 4/9/2018 | 2018 | 1,504,729 | 1,406 | 1,404 | 1,047,171 | 1,047,171 | 1,404 | N | 745.8481386 | $ 0.20 | 4/9/2018 | $ 148.50 |
| 4/10/2018 | 2018 | 1,679,018 | 1,587 | 1,583 | 1,222,392 | 1,222,392 | 1,583 | N | 772.1993471 | $ 0.21 | 4/10/2018 | $ 159.00 |
| 4/11/2018 | 2018 | 1,660,422 | 1,434 | 1,432 | 755,906 | 755,906 | 1,432 | N | 527.8671185 | $ 0.22 | 4/11/2018 | $ 116.87 |
| 4/12/2018 | 2018 | 2,513,841 | 1,365 | 1,364 | 2,064,583 | 2,064,583 | 1,364 | N | 1513.623804 | $ 0.24 | 4/12/2018 | $ 361.45 |
| 4/13/2018 | 2018 | 1,504,190 | 1,455 | 1,448 | 1,497,989 | 1,497,989 | 1,448 | N | 1034.522964 | $ 0.26 | 4/13/2018 | $ 265.04 |
| 4/14/2018 | 2018 | 1,448,740 | 1,330 | 1,329 | 1,001,482 | 1,001,482 | 1,329 | N | 753.5607039 | $ 0.26 | 4/14/2018 | $ 195.78 |
| 4/15/2018 | 2018 | 2,136,652 | 1,336 | 1,335 | 1,689,944 | 1,689,944 | 1,335 | N | 1265.875821 | $ 0.25 | 4/15/2018 | $ 317.48 |
| 4/16/2018 | 2018 | 1,431,263 | 1,844 | 1,842 | 1,019,555 | 1,019,555 | 1,842 | N | 553.5042577 | $ 0.25 | 4/16/2018 | $ 137.66 |
| 4/17/2018 | 2018 | 2,017,692 | 1,514 | 1,499 | 798,304 | 798,304 | 1,499 | N | 532.5576348 | $ 0.30 | 4/17/2018 | $ 159.00 |
| 4/18/2018 | 2018 | 1,196,542 | 1,369 | 1,369 | 1,196,542 | 1,196,542 | 1,369 | N | 874.0263484 | $ 0.31 | 4/18/2018 | $ 268.76 |
| 4/19/2018 | 2018 | 1,671,363 | 3,191 | 3,188 | 864,947 | 864,947 | 3,188 | N | 271.3132706 | $ 0.30 | 4/19/2018 | $ 82.05 |
| 4/20/2018 | 2018 | 783,667 | 1,391 | 1,386 | 782,667 | 782,667 | 1,386 | N | 564.6947306 | $ 0.29 | 4/20/2018 | $ 166.42 |
| 4/21/2018 | 2018 | 985,380 | 1,367 | 1,365 | 984,761 | 984,761 | 1,365 | N | 721.4367126 | $ 0.30 | 4/21/2018 | $ 218.16 |
| 4/22/2018 | 2018 | 1,467,283 | 1,225 | 1,221 | 688,483 | 688,483 | 1,221 | N | 563.8678334 | $ 0.30 | 4/22/2018 | $ 171.92 |
| 4/23/2018 | 2018 | 1,570,376 | 1,457 | 1,439 | 795,840 | 795,840 | 1,439 | N | 553.0506083 | $ 0.24 | 4/23/2018 | $ 187.71 |
| 4/24/2018 | 2018 | 1,953,441 | 1,778 | 1,776 | 1,185,916 | 1,185,916 | 1,776 | N | 667.7454129 | $ 0.27 | 4/24/2018 | $ 180.42 |
| 4/25/2018 | 2018 | 740,866 | 3,291 | 3,291 | 740,866 | 740,866 | 3,291 | N | 225.1187465 | $ 0.30 | 4/25/2018 | $ 68.21 |
| 4/26/2018 | 2018 | 2,479,490 | 4,062 | 4,055 | 664,688 | 664,688 | 4,055 | N | 163.918226 | $ 0.30 | 4/26/2018 | $ 49.63 |
| 4/27/2018 | 2018 | 1,067,558 | 2,996 | 2,995 | 1,067,358 | 1,067,358 | 2,995 | N | 356.3800264 | $ 0.32 | 4/27/2018 | $ 115.04 |
| 4/28/2018 | 2018 | 606,739 | 3,639 | 3,638 | 606,374 | 606,374 | 3,638 | N | 166.6778256 | $ 0.34 | 4/28/2018 | $ 56.45 |
| 4/29/2018 | 2018 | 1,192,964 | 1,360 | 1,356 | 869,207 | 869,207 | 1,356 | N | 641.0083531 | $ 0.33 | 4/29/2018 | $ 212.88 |
| 4/30/2018 | 2018 | 1,522,332 | 1,282 | 1,279 | 1,210,197 | 1,210,197 | 1,279 | N | 946.2060089 | $ 0.33 | 4/30/2018 | $ 311.40 |
| 5/1/2018 | 2018 | 1,459,374 | 1,303 | 1,297 | 833,960 | 833,960 | 1,297 | N | 642.9911793 | $ 0.33 | 5/1/2018 | $ 210.45 |
| 5/2/2018 | 2018 | 3,522,754 | 1,254 | 1,250 | 3,214,881 | 398,677 | 1,210 | Y | 329.485537 | $ 0.33 | 5/2/2018 | $ 108.27 |
| 5/3/2018 | 2018 | 669,622 | 1,370 | 1,368 | 669,222 | 669,222 | 1,368 | N | 489.1972613 | $ 0.33 | 5/3/2018 | $ 163.59 |
| 5/4/2018 | 2018 | 1,642,978 | 2,277 | 2,270 | 1,335,613 | 1,335,613 | 2,270 | N | 588.3757211 | $ 0.32 | 5/4/2018 | $ 191.10 |
| 5/5/2018 | 2018 | 739,948 | 1,590 | 1,583 | 738,675 | 738,675 | 1,583 | N | 466.6299577 | $ 0.32 | 5/5/2018 | $ 148.02 |
| 5/6/2018 | 2018 | 624,925 | 2,042 | 2,038 | 624,521 | 624,521 | 2,038 | N | 306.438137 | $ 0.29 | 5/6/2018 | $ 89.94 |
| 5/7/2018 | 2018 | 1,602,145 | 1,375 | 1,367 | 737,769 | 737,769 | 1,367 | N | 539.6993278 | $ 0.29 | 5/7/2018 | $ 155.92 |
| 5/8/2018 | 2018 | 1,691,153 | 2,072 | 2,067 | 837,883 | 837,883 | 2,067 | N | 405.3618234 | $ 0.29 | 5/8/2018 | $ 117.15 |
| 5/9/2018 | 2018 | 1,280,698 | 1,387 | 1,384 | 701,133 | 701,133 | 1,384 | N | 506.5992279 | $ 0.27 | 5/9/2018 | $ 136.22 |
| 5/10/2018 | 2018 | 3,461,465 | 1,659 | 1,644 | 2,456,654 | 2,456,654 | 1,644 | N | 1494.314831 | $ 0.23 | 5/10/2018 | $ 340.70 |
| 5/11/2018 | 2018 | 2,802,069 | 1,680 | 1,660 | 2,353,331 | 2,353,331 | 1,660 | N | 1417.669224 | $ 0.23 | 5/11/2018 | $ 325.21 |
| 5/12/2018 | 2018 | 1,166,654 | 1,441 | 1,438 | 1,160,335 | 1,160,335 | 1,438 | N | 806.9088973 | $ 0.25 | 5/12/2018 | $ 201.57 |
| 5/13/2018 | 2018 | 1,928,878 | 1,321 | 1,318 | 1,709,931 | 1,709,931 | 1,318 | N | 1297.367851 | $ 0.25 | 5/13/2018 | $ 321.75 |
| 5/14/2018 | 2018 | 2,253,308 | 1,486 | 1,479 | 1,605,302 | 1,605,302 | 1,479 | N | 1085.396631 | $ 0.25 | 5/14/2018 | $ 266.57 |
| 5/15/2018 | 2018 | 2,408,235 | 1,546 | 1,536 | 1,401,293 | 1,401,293 | 1,536 | N | 912.300419 | $ 0.23 | 5/15/2018 | $ 209.46 |
| 5/16/2018 | 2018 | 769,079 | 2,286 | 2,283 | 768,742 | 768,742 | 2,283 | N | 336.7246674 | $ 0.22 | 5/16/2018 | $ 72.40 |
| 5/17/2018 | 2018 | 962,080 | 2,920 | 2,910 | 668,125 | 668,125 | 2,910 | N | 229.5962773 | $ 0.22 | 5/17/2018 | $ 49.55 |
| 5/18/2018 | 2018 | 766,887 | 4,141 | 4,135 | 750,521 | 750,521 | 4,135 | N | 181.5043945 | $ 0.22 | 5/18/2018 | $ 39.57 |
| 5/19/2018 | 2018 | 805,972 | 1,282 | 1,278 | 804,923 | 804,923 | 1,278 | N | 629.8303782 | $ 0.22 | 5/19/2018 | $ 137.93 |
| 5/20/2018 | 2018 | 1,245,819 | 2,229 | 2,223 | 1,108,830 | 1,108,830 | 2,223 | N | 498.7991398 | $ 0.22 | 5/20/2018 | $ 109.44 |
| 5/21/2018 | 2018 | 733,721 | 2,067 | 2,067 | 733,721 | 733,721 | 2,067 | N | 354.9689567 | $ 0.20 | 5/21/2018 | $ 72.63 |
| 5/22/2018 | 2018 | 3,717,295 | 1,363 | 1,359 | 3,315,027 | 416,281 | 1,315 | Y | 316.5634998 | $ 0.18 | 5/22/2018 | $ 57.39 |
| 5/23/2018 | 2018 | 761,427 | 2,097 | 2,090 | 759,058 | 759,058 | 2,090 | N | 363.1858564 | $ 0.19 | 5/23/2018 | $ 67.70 |
| 5/24/2018 | 2018 | 1,313,886 | 1,446 | 1,441 | 956,549 | 956,549 | 1,441 | N | 663.8093937 | $ 0.19 | 5/24/2018 | $ 123.27 |
| 5/25/2018 | 2018 | 1,200,425 | 1,711 | 1,692 | 908,282 | 908,282 | 1,692 | N | 536.8097088 | $ 0.18 | 5/25/2018 | $ 94.80 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2018 | 2018 | 690,583 | 1,358 | 1,351 | 684,942 | 684,942 | 1,351 | N | 506.9886897 | $  0.18 | 5/26/2018 | $  90.19 |
| 5/27/2018 | 2018 | 1,034,088 | 1,238 | 1,231 | 936,074 | 936,074 | 1,231 | N | 760.4174069 | $  0.17 | 5/27/2018 | $  130.41 |
| 5/28/2018 | 2018 | 2,058,834 | 1,193 | 1,193 | 2,058,834 | 2,058,834 | 1,193 | N | 1725.762205 | $  0.18 | 5/28/2018 | $  314.95 |
| 5/29/2018 | 2018 | 1,453,757 | 1,209 | 1,202 | 1,151,055 | 1,151,055 | 1,202 | N | 957.6165445 | $  0.18 | 5/29/2018 | $  172.28 |
| 5/30/2018 | 2018 | 1,543,784 | 2,846 | 2,842 | 1,475,780 | 1,475,780 | 2,842 | N | 519.2751401 | $  0.19 | 5/30/2018 | $  98.56 |
| 5/31/2018 | 2018 | 1,239,337 | 3,648 | 3,641 | 1,238,244 | 1,238,244 | 3,641 | N | 340.08345 | $  0.18 | 5/31/2018 | $  61.59 |
| 6/1/2018 | 2018 | 841,029 | 2,516 | 2,510 | 745,432 | 745,432 | 2,510 | N | 296.9850443 | $  0.19 | 6/1/2018 | $  56.69 |
| 6/2/2018 | 2018 | 592,360 | 1,623 | 1,616 | 544,957 | 544,957 | 1,616 | N | 337.225668 | $  0.19 | 6/2/2018 | $  65.25 |
| 6/3/2018 | 2018 | 694,227 | 3,075 | 3,074 | 656,224 | 656,224 | 3,074 | N | 213.4756333 | $  0.18 | 6/3/2018 | $  38.98 |
| 6/4/2018 | 2018 | 1,042,485 | 4,707 | 4,673 | 979,508 | 979,508 | 4,673 | N | 209.6100054 | $  0.18 | 6/4/2018 | $  38.13 |
| 6/5/2018 | 2018 | 6,520,254 | 2,638 | 2,633 | 985,407 | 985,407 | 2,633 | N | 374.2525474 | $  0.18 | 6/5/2018 | $  67.74 |
| 6/6/2018 | 2018 | 1,341,348 | 4,426 | 4,420 | 803,536 | 803,536 | 4,420 | N | 181.7954922 | $  0.18 | 6/6/2018 | $  33.58 |
| 6/7/2018 | 2018 | 2,411,763 | 2,325 | 2,319 | 1,486,427 | 1,486,427 | 2,319 | N | 640.9777106 | $  0.17 | 6/7/2018 | $  110.95 |
| 6/8/2018 | 2018 | 1,883,067 | 2,646 | 2,641 | 1,856,297 | 1,856,297 | 2,641 | N | 702.876679 | $  0.17 | 6/8/2018 | $  121.53 |
| 6/9/2018 | 2018 | 770,047 | 8,977 | 8,969 | 767,397 | 767,397 | 8,969 | N | 85.56109578 | $  0.14 | 6/9/2018 | $  11.81 |
| 6/10/2018 | 2018 | 988,761 | 1,186 | 1,183 | 988,161 | 988,161 | 1,183 | N | 835.3012822 | $  0.13 | 6/10/2018 | $  111.51 |
| 6/11/2018 | 2018 | 806,444 | 1,316 | 1,308 | 804,844 | 804,844 | 1,308 | N | 615.3244099 | $  0.12 | 6/11/2018 | $  76.36 |
| 6/12/2018 | 2018 | 703,282 | 2,448 | 2,444 | 688,231 | 688,231 | 2,444 | N | 281.6003338 | $  0.12 | 6/12/2018 | $  32.64 |
| 6/13/2018 | 2018 | 864,968 | 2,808 | 2,806 | 859,875 | 859,875 | 2,806 | N | 306.4416439 | $  0.13 | 6/13/2018 | $  38.43 |
| 6/14/2018 | 2018 | 1,144,790 | 9,715 | 9,709 | 720,682 | 720,682 | 9,709 | N | 74.22825831 | $  0.12 | 6/14/2018 | $  8.69 |
| 6/15/2018 | 2018 | 3,221,698 | 2,171 | 2,158 | 720,309 | 720,309 | 2,158 | N | 333.7856573 | $  0.12 | 6/15/2018 | $  39.12 |
| 6/16/2018 | 2018 | 753,335 | 7,640 | 7,636 | 751,535 | 751,535 | 7,636 | N | 98.41997922 | $  0.12 | 6/16/2018 | $  11.37 |
| 6/17/2018 | 2018 | 2,845,929 | 10,504 | 10,493 | 763,856 | 763,856 | 10,493 | N | 72.79675623 | $  0.12 | 6/17/2018 | $  8.76 |
| 6/18/2018 | 2018 | 1,271,608 | 1,656 | 1,642 | 880,817 | 880,817 | 1,642 | N | 536.4292306 | $  0.12 | 6/18/2018 | $  62.55 |
| 6/19/2018 | 2018 | 2,429,727 | 1,489 | 1,487 | 1,660,093 | 1,660,093 | 1,487 | N | 1116.403944 | $  0.12 | 6/19/2018 | $  128.72 |
| 6/20/2018 | 2018 | 1,543,572 | 1,382 | 1,369 | 1,537,164 | 1,537,164 | 1,369 | N | 1122.836863 | $  0.12 | 6/20/2018 | $  129.69 |
| 6/21/2018 | 2018 | 1,157,874 | 2,098 | 2,097 | 1,157,783 | 1,157,783 | 2,097 | N | 552.113854 | $  0.10 | 6/21/2018 | $  55.71 |
| 6/22/2018 | 2018 | 689,284 | 1,409 | 1,407 | 689,008 | 689,008 | 1,407 | N | 489.7004053 | $  0.11 | 6/22/2018 | $  51.61 |
| 6/23/2018 | 2018 | 875,385 | 1,435 | 1,431 | 874,539 | 874,539 | 1,431 | N | 611.1382701 | $  0.10 | 6/23/2018 | $  63.13 |
| 6/24/2018 | 2018 | 1,443,877 | 1,093 | 1,093 | 1,443,877 | 1,443,877 | 1,093 | N | 1321.022355 | $  0.10 | 6/24/2018 | $  136.46 |
| 6/25/2018 | 2018 | 1,094,903 | 1,246 | 1,229 | 1,092,002 | 1,092,002 | 1,229 | N | 888.5291012 | $  0.10 | 6/25/2018 | $  86.02 |
| 6/26/2018 | 2018 | 1,327,781 | 1,820 | 1,799 | 944,469 | 944,469 | 1,799 | N | 524.9964577 | $  0.10 | 6/26/2018 | $  53.39 |
| 6/27/2018 | 2018 | 4,238,436 | 1,682 | 1,632 | 2,826,669 | 2,826,669 | 1,632 | N | 1732.027651 | $  0.09 | 6/27/2018 | $  157.61 |
| 6/28/2018 | 2018 | 1,005,680 | 1,376 | 1,344 | 998,385 | 998,385 | 1,344 | N | 742.8456186 | $  0.09 | 6/28/2018 | $  70.37 |
| 6/29/2018 | 2018 | 2,131,501 | 2,247 | 2,226 | 899,562 | 899,562 | 2,226 | N | 404.1159361 | $  0.10 | 6/29/2018 | $  40.12 |
| 6/30/2018 | 2018 | 1,348,316 | 1,210 | 1,189 | 1,044,347 | 1,044,347 | 1,189 | N | 878.3409563 | $  0.10 | 6/30/2018 | $  89.33 |
| 7/1/2018 | 2018 | 1,200,138 | 1,165 | 1,153 | 917,918 | 917,918 | 1,153 | N | 796.1127137 | $  0.11 | 7/1/2018 | $  89.01 |
| 7/2/2018 | 2018 | 1,573,185 | 1,239 | 1,225 | 1,286,901 | 1,286,901 | 1,225 | N | 1050.531651 | $  0.11 | 7/2/2018 | $  117.24 |
| 7/3/2018 | 2018 | 701,801 | 1,667 | 1,630 | 694,401 | 694,401 | 1,630 | N | 426.0128014 | $  0.11 | 7/3/2018 | $  46.52 |
| 7/4/2018 | 2018 | 1,491,486 | 1,537 | 1,516 | 976,318 | 976,318 | 1,516 | N | 644.0093221 | $  0.10 | 7/4/2018 | $  66.08 |
| 7/5/2018 | 2018 | 962,230 | 1,415 | 1,396 | 957,459 | 957,459 | 1,396 | N | 685.859201 | $  0.11 | 7/5/2018 | $  76.54 |
| 7/6/2018 | 2018 | 1,165,661 | 1,628 | 1,612 | 1,162,461 | 1,162,461 | 1,612 | N | 721.1298082 | $  0.12 | 7/6/2018 | $  85.67 |
| 7/7/2018 | 2018 | 1,211,975 | 1,307 | 1,291 | 960,589 | 960,589 | 1,291 | N | 744.0658302 | $  0.11 | 7/7/2018 | $  83.26 |
| 7/8/2018 | 2018 | 551,251 | 1,133 | 1,118 | 548,251 | 548,251 | 1,118 | N | 490.3850731 | $  0.11 | 7/8/2018 | $  53.21 |
| 7/9/2018 | 2018 | 1,103,072 | 1,322 | 1,296 | 873,688 | 873,688 | 1,296 | N | 674.1419176 | $  0.11 | 7/9/2018 | $  72.26 |
| 7/10/2018 | 2018 | 1,099,662 | 1,440 | 1,427 | 659,794 | 659,794 | 1,427 | N | 462.3643535 | $  0.11 | 7/10/2018 | $  49.06 |
| 7/11/2018 | 2018 | 646,847 | 1,499 | 1,496 | 646,247 | 646,247 | 1,496 | N | 431.9834222 | $  0.10 | 7/11/2018 | $  43.33 |
| 7/12/2018 | 2018 | 702,820 | 1,204 | 1,196 | 701,419 | 701,419 | 1,196 | N | 586.4709819 | $  0.10 | 7/12/2018 | $  57.98 |
| 7/13/2018 | 2018 | 1,308,373 | 1,179 | 1,168 | 880,005 | 880,005 | 1,168 | N | 753.4286775 | $  0.10 | 7/13/2018 | $  77.38 |
| 7/14/2018 | 2018 | 986,535 | 1,094 | 1,084 | 776,051 | 776,051 | 1,084 | N | 715.9143591 | $  0.10 | 7/14/2018 | $  73.81 |
| 7/15/2018 | 2018 | 853,470 | 1,224 | 1,212 | 642,986 | 642,986 | 1,212 | N | 530.5162046 | $  0.12 | 7/15/2018 | $  61.70 |
| 7/16/2018 | 2018 | 732,829 | 1,424 | 1,397 | 728,026 | 728,026 | 1,397 | N | 521.1352856 | $  0.13 | 7/16/2018 | $  69.10 |
| 7/17/2018 | 2018 | 1,171,887 | 1,572 | 1,564 | 992,639 | 992,639 | 1,564 | N | 634.6794453 | $  0.14 | 7/17/2018 | $  88.73 |
| 7/18/2018 | 2018 | 2,817,310 | 1,550 | 1,537 | 2,322,128 | 2,322,128 | 1,537 | N | 1510.818794 | $  0.14 | 7/18/2018 | $  206.23 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2018 | 2018 | 5,176,670 | 1,689 | 1,645 | 4,851,547 | 448,539 | 1,515 | Y | 296.0654708 | $ 0.12 | 7/19/2018 | $ 35.59 |
| 7/20/2018 | 2018 | 7,460,471 | 1,313 | 1,308 | 7,303,347 | 384,569 | 1,197 | Y | 321.27723 | $ 0.12 | 7/20/2018 | $ 39.84 |
| 7/21/2018 | 2018 | 5,282,268 | 1,329 | 1,323 | 5,281,068 | 371,326 | 1,182 | Y | 314.1502932 | $ 0.12 | 7/21/2018 | $ 38.92 |
| 7/22/2018 | 2018 | 4,289,678 | 1,199 | 1,193 | 4,133,354 | 335,496 | 1,115 | Y | 300.8936526 | $ 0.13 | 7/22/2018 | $ 37.91 |
| 7/23/2018 | 2018 | 3,720,467 | 2,924 | 2,919 | 3,718,667 | 3,718,667 | 2,919 | Y | 1273.952366 | $ 0.13 | 7/23/2018 | $ 166.38 |
| 7/24/2018 | 2018 | 4,923,800 | 1,711 | 1,679 | 4,518,628 | 425,373 | 1,530 | Y | 278.0216396 | $ 0.13 | 7/24/2018 | $ 37.09 |
| 7/25/2018 | 2018 | 2,024,311 | 2,770 | 2,746 | 1,397,482 | 1,397,482 | 2,746 | N | 508.9155456 | $ 0.13 | 7/25/2018 | $ 65.50 |
| 7/26/2018 | 2018 | 2,897,321 | 8,634 | 8,580 | 2,316,661 | 2,316,661 | 8,580 | N | 270.0071483 | $ 0.14 | 7/26/2018 | $ 36.56 |
| 7/27/2018 | 2018 | 11,649,659 | 2,776 | 2,771 | 1,486,223 | 1,486,223 | 2,771 | N | 536.3489697 | $ 0.13 | 7/27/2018 | $ 70.96 |
| 7/28/2018 | 2018 | 1,644,656 | 1,265 | 1,264 | 1,634,656 | 1,634,656 | 1,264 | N | 1293.240379 | $ 0.13 | 7/28/2018 | $ 173.16 |
| 7/29/2018 | 2018 | 1,946,378 | 1,430 | 1,430 | 1,946,378 | 1,946,378 | 1,430 | N | 1361.103475 | $ 0.13 | 7/29/2018 | $ 173.54 |
| 7/30/2018 | 2018 | 2,753,371 | 2,341 | 2,341 | 2,753,371 | 2,753,371 | 2,341 | N | 1176.151854 | $ 0.11 | 7/30/2018 | $ 132.43 |
| 7/31/2018 | 2018 | 1,872,213 | 5,144 | 5,107 | 1,690,440 | 1,690,440 | 5,107 | N | 331.0044934 | $ 0.10 | 7/31/2018 | $ 34.19 |
| 8/1/2018 | 2018 | 1,934,893 | 2,157 | 2,151 | 1,331,848 | 1,331,848 | 2,151 | N | 619.1761236 | $ 0.09 | 8/1/2018 | $ 55.62 |
| 8/2/2018 | 2018 | 1,846,484 | 1,471 | 1,467 | 1,744,785 | 1,744,785 | 1,467 | N | 1189.355734 | $ 0.09 | 8/2/2018 | $ 106.30 |
| 8/3/2018 | 2018 | 1,963,352 | 3,869 | 3,859 | 1,375,875 | 1,375,875 | 3,859 | N | 356.5367425 | $ 0.08 | 8/3/2018 | $ 29.10 |
| 8/4/2018 | 2018 | 1,199,470 | 3,397 | 3,389 | 1,197,870 | 1,197,870 | 3,389 | N | 353.4582612 | $ 0.08 | 8/4/2018 | $ 29.25 |
| 8/5/2018 | 2018 | 933,826 | 3,471 | 3,464 | 895,112 | 895,112 | 3,464 | N | 258.4040983 | $ 0.08 | 8/5/2018 | $ 21.41 |
| 8/6/2018 | 2018 | 2,100,971 | 1,372 | 1,343 | 1,694,926 | 1,694,926 | 1,343 | N | 1262.044557 | $ 0.08 | 8/6/2018 | $ 95.71 |
| 8/7/2018 | 2018 | 1,147,648 | 1,830 | 1,806 | 1,142,903 | 1,142,903 | 1,806 | N | 632.8367676 | $ 0.07 | 8/7/2018 | $ 42.20 |
| 8/8/2018 | 2018 | 1,049,690 | 5,904 | 5,883 | 1,041,098 | 1,041,098 | 5,883 | N | 176.9672715 | $ 0.07 | 8/8/2018 | $ 12.75 |
| 8/9/2018 | 2018 | 999,649 | 1,410 | 1,401 | 619,529 | 619,529 | 1,401 | N | 442.2049247 | $ 0.06 | 8/9/2018 | $ 26.93 |
| 8/10/2018 | 2018 | 1,873,394 | 12,740 | 12,727 | 765,212 | 765,212 | 12,727 | N | 60.12511644 | $ 0.06 | 8/10/2018 | $ 3.72 |
| 8/11/2018 | 2018 | 712,040 | 2,233 | 2,217 | 711,036 | 711,036 | 2,217 | N | 320.7198648 | $ 0.06 | 8/11/2018 | $ 19.47 |
| 8/12/2018 | 2018 | 904,031 | 1,208 | 1,204 | 546,231 | 546,231 | 1,204 | N | 453.6804902 | $ 0.06 | 8/12/2018 | $ 26.34 |
| 8/13/2018 | 2018 | 1,060,246 | 1,230 | 1,215 | 706,272 | 706,272 | 1,215 | N | 581.2938219 | $ 0.06 | 8/13/2018 | $ 33.77 |
| 8/14/2018 | 2018 | 2,517,522 | 6,907 | 6,878 | 2,159,519 | 2,159,519 | 6,878 | N | 313.9748037 | $ 0.06 | 8/14/2018 | $ 17.89 |
| 8/15/2018 | 2018 | 1,412,041 | 5,133 | 5,106 | 735,439 | 735,439 | 5,106 | N | 144.0343097 | $ 0.05 | 8/15/2018 | $ 7.50 |
| 8/16/2018 | 2018 | 2,442,591 | 1,640 | 1,635 | 2,437,864 | 2,437,864 | 1,635 | N | 1491.048017 | $ 0.06 | 8/16/2018 | $ 91.00 |
| 8/17/2018 | 2018 | 1,938,802 | 1,460 | 1,443 | 950,064 | 950,064 | 1,443 | N | 658.394968 | $ 0.05 | 8/17/2018 | $ 35.76 |
| 8/18/2018 | 2018 | 1,013,756 | 1,280 | 1,273 | 1,012,242 | 1,012,242 | 1,273 | N | 795.1622272 | $ 0.05 | 8/18/2018 | $ 43.33 |
| 8/19/2018 | 2018 | 645,702 | 1,186 | 1,182 | 644,722 | 644,722 | 1,182 | N | 545.4498803 | $ 0.05 | 8/19/2018 | $ 28.11 |
| 8/20/2018 | 2018 | 909,660 | 3,554 | 3,550 | 596,160 | 596,160 | 3,550 | N | 167.9324399 | $ 0.05 | 8/20/2018 | $ 8.73 |
| 8/21/2018 | 2018 | 541,715 | 5,740 | 5,731 | 536,115 | 536,115 | 5,731 | N | 93.54654023 | $ 0.05 | 8/21/2018 | $ 4.60 |
| 8/22/2018 | 2018 | 1,798,059 | 9,554 | 9,537 | 1,180,107 | 1,180,107 | 9,537 | N | 123.7398354 | $ 0.05 | 8/22/2018 | $ 6.14 |
| 8/23/2018 | 2018 | 583,045 | 1,231 | 1,204 | 580,578 | 580,578 | 1,204 | N | 482.2080118 | $ 0.05 | 8/23/2018 | $ 25.17 |
| 8/24/2018 | 2018 | 858,045 | 1,128 | 1,120 | 550,295 | 550,295 | 1,120 | N | 491.3350545 | $ 0.05 | 8/24/2018 | $ 25.50 |
| 8/25/2018 | 2018 | 1,082,689 | 1,247 | 1,243 | 513,189 | 513,189 | 1,243 | N | 412.862913 | $ 0.05 | 8/25/2018 | $ 20.67 |
| 8/26/2018 | 2018 | 475,304 | 1,090 | 1,085 | 474,147 | 474,147 | 1,085 | N | 437.0015988 | $ 0.05 | 8/26/2018 | $ 23.33 |
| 8/27/2018 | 2018 | 767,866 | 1,315 | 1,306 | 495,540 | 495,540 | 1,306 | N | 379.433484 | $ 0.06 | 8/27/2018 | $ 21.23 |
| 8/28/2018 | 2018 | 1,233,461 | 1,986 | 1,972 | 705,583 | 705,583 | 1,972 | N | 357.8005552 | $ 0.06 | 8/28/2018 | $ 19.83 |
| 8/29/2018 | 2018 | 1,017,727 | 6,465 | 6,433 | 1,015,611 | 1,015,611 | 6,433 | N | 157.8751412 | $ 0.05 | 8/29/2018 | $ 8.52 |
| 8/30/2018 | 2018 | 3,117,474 | 13,714 | 13,691 | 3,112,555 | 3,112,555 | 13,691 | N | 227.3431663 | $ 0.05 | 8/30/2018 | $ 12.29 |
| 8/31/2018 | 2018 | 2,679,980 | 5,318 | 5,304 | 1,423,660 | 1,423,660 | 5,304 | N | 268.4125727 | $ 0.06 | 8/31/2018 | $ 16.43 |
| 9/1/2018 | 2018 | 479,069 | 1,162 | 1,155 | 477,669 | 477,669 | 1,155 | N | 413.5666456 | $ 0.06 | 9/1/2018 | $ 25.30 |
| 9/2/2018 | 2018 | 781,196 | 1,118 | 1,115 | 780,596 | 780,596 | 1,115 | N | 700.0856948 | $ 0.06 | 9/2/2018 | $ 44.79 |
| 9/3/2018 | 2018 | 5,285,034 | 8,946 | 8,940 | 5,084,812 | 5,084,812 | 8,940 | N | 568.7709715 | $ 0.07 | 9/3/2018 | $ 41.08 |
| 9/4/2018 | 2018 | 4,240,150 | 19,894 | 19,852 | 4,018,010 | 4,018,010 | 19,852 | N | 202.3982637 | $ 0.06 | 9/4/2018 | $ 11.30 |
| 9/5/2018 | 2018 | 602,505 | 12,840 | 12,819 | 601,245 | 601,245 | 12,819 | N | 46.90266332 | $ 0.06 | 9/5/2018 | $ 2.69 |
| 9/6/2018 | 2018 | 676,675 | 2,212 | 2,203 | 490,953 | 490,953 | 2,203 | N | 222.8567341 | $ 0.06 | 9/6/2018 | $ 12.27 |
| 9/7/2018 | 2018 | 764,255 | 1,358 | 1,356 | 763,855 | 763,855 | 1,356 | N | 563.3146312 | $ 0.05 | 9/7/2018 | $ 29.62 |
| 9/8/2018 | 2018 | 702,314 | 1,376 | 1,370 | 701,264 | 701,264 | 1,370 | N | 511.871783 | $ 0.05 | 9/8/2018 | $ 26.87 |
| 9/9/2018 | 2018 | 891,897 | 1,573 | 1,563 | 551,467 | 551,467 | 1,563 | N | 352.8260596 | $ 0.05 | 9/9/2018 | $ 19.12 |
| 9/10/2018 | 2018 | 642,917 | 1,316 | 1,310 | 635,943 | 635,943 | 1,310 | N | 485.4528994 | $ 0.05 | 9/10/2018 | $ 25.61 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2018 | 2018 | 638,672 | 1,231 | 1,212 | 471,450 | 471,450 | 1,212 | N | 388.9853907 | $ 0.05 | 9/11/2018 | $ 20.78 |
| 9/12/2018 | 2018 | 971,759 | 1,333 | 1,329 | 741,992 | 741,992 | 1,329 | N | 558.3082835 | $ 0.05 | 9/12/2018 | $ 30.56 |
| 9/13/2018 | 2018 | 2,148,023 | 9,441 | 9,412 | 1,785,817 | 1,785,817 | 9,412 | N | 189.738275 | $ 0.06 | 9/13/2018 | $ 10.48 |
| 9/14/2018 | 2018 | 582,122 | 26,915 | 26,875 | 566,632 | 566,632 | 26,875 | N | 21.08398656 | $ 0.06 | 9/14/2018 | $ 1.18 |
| 9/15/2018 | 2018 | 1,105,449 | 15,775 | 15,756 | 881,937 | 881,937 | 15,756 | N | 55.97466311 | $ 0.06 | 9/15/2018 | $ 3.11 |
| 9/16/2018 | 2018 | 723,011 | 2,591 | 2,574 | 473,266 | 473,266 | 2,574 | N | 183.8642108 | $ 0.05 | 9/16/2018 | $ 9.64 |
| 9/17/2018 | 2018 | 711,588 | 3,970 | 3,935 | 592,501 | 592,501 | 3,935 | N | 150.5719454 | $ 0.05 | 9/17/2018 | $ 8.12 |
| 9/18/2018 | 2018 | 1,242,803 | 3,207 | 3,157 | 1,070,515 | 1,070,515 | 3,157 | N | 339.0925064 | $ 0.06 | 9/18/2018 | $ 18.86 |
| 9/19/2018 | 2018 | 566,149 | 3,055 | 3,046 | 545,353 | 545,353 | 3,046 | N | 179.0390125 | $ 0.05 | 9/19/2018 | $ 9.81 |
| 9/20/2018 | 2018 | 6,313,188 | 3,416 | 3,403 | 565,100 | 565,100 | 3,403 | N | 166.0593718 | $ 0.06 | 9/20/2018 | $ 9.51 |
| 9/21/2018 | 2018 | 2,807,928 | 11,410 | 11,382 | 1,581,155 | 1,581,155 | 11,382 | N | 138.9171236 | $ 0.06 | 9/21/2018 | $ 7.66 |
| 9/22/2018 | 2018 | 1,754,311 | 6,880 | 6,876 | 1,360,480 | 1,360,480 | 6,876 | N | 197.8591583 | $ 0.06 | 9/22/2018 | $ 11.01 |
| 9/23/2018 | 2018 | 957,814 | 1,467 | 1,459 | 573,118 | 573,118 | 1,459 | N | 392.8154917 | $ 0.05 | 9/23/2018 | $ 21.05 |
| 9/24/2018 | 2018 | 1,815,482 | 10,503 | 10,480 | 719,292 | 719,292 | 10,480 | N | 68.63471225 | $ 0.05 | 9/24/2018 | $ 3.53 |
| 9/25/2018 | 2018 | 1,379,041 | 14,469 | 14,439 | 798,008 | 798,008 | 14,439 | N | 55.26756869 | $ 0.05 | 9/25/2018 | $ 2.75 |
| 9/26/2018 | 2018 | 1,001,886 | 27,600 | 27,563 | 711,883 | 711,883 | 27,563 | N | 25.82746828 | $ 0.05 | 9/26/2018 | $ 1.33 |
| 9/27/2018 | 2018 | 1,405,695 | 21,260 | 21,225 | 583,436 | 583,436 | 21,225 | N | 27.48814316 | $ 0.05 | 9/27/2018 | $ 1.36 |
| 9/28/2018 | 2018 | 1,447,396 | 29,024 | 28,980 | 913,780 | 913,780 | 28,980 | N | 31.53139002 | $ 0.05 | 9/28/2018 | $ 1.56 |
| 9/29/2018 | 2018 | 708,916 | 2,472 | 2,469 | 450,505 | 450,505 | 2,469 | N | 182.4646127 | $ 0.05 | 9/29/2018 | $ 9.03 |
| 9/30/2018 | 2018 | 923,706 | 1,702 | 1,695 | 922,306 | 922,306 | 1,695 | N | 544.1331457 | $ 0.05 | 9/30/2018 | $ 26.84 |
| 10/1/2018 | 2018 | 1,980,938 | 2,150 | 2,137 | 639,489 | 639,489 | 2,137 | N | 299.2461985 | $ 0.05 | 10/1/2018 | $ 15.04 |
| 10/2/2018 | 2018 | 2,465,269 | 2,273 | 2,240 | 718,815 | 718,815 | 2,240 | N | 320.8996636 | $ 0.05 | 10/2/2018 | $ 15.75 |
| 10/3/2018 | 2018 | 1,045,419 | 3,348 | 3,340 | 810,148 | 810,148 | 3,340 | N | 242.5593271 | $ 0.05 | 10/3/2018 | $ 11.72 |
| 10/4/2018 | 2018 | 974,260 | 3,275 | 3,267 | 739,290 | 739,290 | 3,267 | N | 226.2901235 | $ 0.05 | 10/4/2018 | $ 11.14 |
| 10/5/2018 | 2018 | 684,501 | 5,766 | 5,743 | 458,824 | 458,824 | 5,743 | N | 79.89272514 | $ 0.05 | 10/5/2018 | $ 3.97 |
| 10/6/2018 | 2018 | 814,133 | 2,969 | 2,959 | 613,404 | 613,404 | 2,959 | N | 207.3010126 | $ 0.05 | 10/6/2018 | $ 10.21 |
| 10/7/2018 | 2018 | 463,291 | 1,552 | 1,545 | 462,081 | 462,081 | 1,545 | N | 299.0813977 | $ 0.05 | 10/7/2018 | $ 14.58 |
| 10/8/2018 | 2018 | 1,417,358 | 3,105 | 3,080 | 860,456 | 860,456 | 3,080 | N | 279.3688355 | $ 0.05 | 10/8/2018 | $ 13.23 |
| 10/9/2018 | 2018 | 958,573 | 5,245 | 5,218 | 948,062 | 948,062 | 5,218 | N | 181.6907673 | $ 0.05 | 10/9/2018 | $ 8.37 |
| 10/10/2018 | 2018 | 1,068,304 | 4,661 | 4,653 | 751,877 | 751,877 | 4,653 | N | 161.5896429 | $ 0.04 | 10/10/2018 | $ 6.52 |
| 10/11/2018 | 2018 | 1,146,156 | 2,150 | 2,135 | 555,863 | 555,863 | 2,135 | N | 260.3571816 | $ 0.04 | 10/11/2018 | $ 10.59 |
| 10/12/2018 | 2018 | 881,947 | 1,279 | 1,274 | 743,910 | 743,910 | 1,274 | N | 583.9169261 | $ 0.04 | 10/12/2018 | $ 23.86 |
| 10/13/2018 | 2018 | 539,621 | 3,425 | 3,419 | 538,612 | 538,612 | 3,419 | N | 157.53481 | $ 0.04 | 10/13/2018 | $ 6.50 |
| 10/14/2018 | 2018 | 875,178 | 1,105 | 1,099 | 873,368 | 873,368 | 1,099 | N | 794.6929598 | $ 0.04 | 10/14/2018 | $ 33.47 |
| 10/15/2018 | 2018 | 487,560 | 5,547 | 5,542 | 486,930 | 486,930 | 5,542 | N | 87.86179392 | $ 0.04 | 10/15/2018 | $ 3.71 |
| 10/16/2018 | 2018 | 1,196,569 | 3,635 | 3,607 | 683,463 | 683,463 | 3,607 | N | 189.48228 | $ 0.04 | 10/16/2018 | $ 7.97 |
| 10/17/2018 | 2018 | 1,134,001 | 4,008 | 3,979 | 647,215 | 647,215 | 3,979 | N | 162.6577343 | $ 0.04 | 10/17/2018 | $ 6.73 |
| 10/18/2018 | 2018 | 9,849,704 | 2,058 | 2,045 | 571,371 | 571,371 | 2,045 | N | 279.3990136 | $ 0.04 | 10/18/2018 | $ 11.48 |
| 10/19/2018 | 2018 | 547,445 | 2,441 | 2,427 | 524,415 | 524,415 | 2,427 | N | 216.0755758 | $ 0.05 | 10/19/2018 | $ 10.01 |
| 10/20/2018 | 2018 | 847,085 | 2,751 | 2,743 | 845,855 | 845,855 | 2,743 | N | 308.3686487 | $ 0.05 | 10/20/2018 | $ 14.51 |
| 10/21/2018 | 2018 | 1,086,713 | 1,244 | 1,236 | 1,085,683 | 1,085,683 | 1,236 | N | 878.3844809 | $ 0.05 | 10/21/2018 | $ 40.20 |
| 10/22/2018 | 2018 | 1,386,903 | 3,854 | 3,842 | 866,566 | 866,566 | 3,842 | N | 225.5508844 | $ 0.05 | 10/22/2018 | $ 10.29 |
| 10/23/2018 | 2018 | 817,330 | 1,568 | 1,552 | 814,690 | 814,690 | 1,552 | N | 524.929084 | $ 0.05 | 10/23/2018 | $ 25.77 |
| 10/24/2018 | 2018 | 9,558,314 | 1,984 | 1,966 | 6,161,775 | 379,179 | 1,899 | Y | 199.673094 | $ 0.05 | 10/24/2018 | $ 10.31 |
| 10/25/2018 | 2018 | 1,093,283 | 1,281 | 1,267 | 1,083,207 | 1,083,207 | 1,267 | N | 854.9387887 | $ 0.05 | 10/25/2018 | $ 45.88 |
| 10/26/2018 | 2018 | 2,562,773 | 1,391 | 1,380 | 1,172,817 | 1,172,817 | 1,380 | N | 849.8677315 | $ 0.05 | 10/26/2018 | $ 44.05 |
| 10/27/2018 | 2018 | 1,316,747 | 3,401 | 3,390 | 861,794 | 861,794 | 3,390 | N | 254.216445 | $ 0.05 | 10/27/2018 | $ 12.96 |
| 10/28/2018 | 2018 | 604,826 | 1,429 | 1,426 | 604,776 | 604,776 | 1,426 | N | 424.1064808 | $ 0.04 | 10/28/2018 | $ 18.99 |
| 10/29/2018 | 2018 | 2,448,056 | 1,995 | 1,970 | 722,293 | 722,293 | 1,970 | N | 366.6461499 | $ 0.05 | 10/29/2018 | $ 16.98 |
| 10/30/2018 | 2018 | 107,878,860 | 2,390 | 2,365 | 781,399 | 781,399 | 2,365 | N | 330.4010852 | $ 0.05 | 10/30/2018 | $ 15.19 |
| 10/31/2018 | 2018 | 1,570,836 | 1,532 | 1,510 | 739,522 | 739,522 | 1,510 | N | 489.7497305 | $ 0.05 | 10/31/2018 | $ 22.81 |
| 11/1/2018 | 2018 | 1,018,083 | 4,674 | 4,666 | 608,364 | 608,364 | 4,666 | N | 130.3823554 | $ 0.05 | 11/1/2018 | $ 5.91 |
| 11/2/2018 | 2018 | 1,181,143 | 5,413 | 5,387 | 565,268 | 565,268 | 5,387 | N | 104.9317981 | $ 0.05 | 11/2/2018 | $ 4.79 |
| 11/3/2018 | 2018 | 605,292 | 3,246 | 3,236 | 603,782 | 603,782 | 3,236 | N | 186.5829091 | $ 0.05 | 11/3/2018 | $ 8.42 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2018 | 2018 | 533,682 | 2,485 | 2,478 | 532,862 | 532,862 | 2,478 | N | 215.0371047 | $ 0.05 | 11/4/2018 | $ 9.78 |
| 11/5/2018 | 2018 | 1,304,801 | 5,476 | 5,456 | 497,793 | 497,793 | 5,456 | N | 91.23778719 | $ 0.05 | 11/5/2018 | $ 4.14 |
| 11/6/2018 | 2018 | 875,516 | 6,484 | 6,461 | 473,193 | 473,193 | 6,461 | N | 73.23835323 | $ 0.05 | 11/6/2018 | $ 3.59 |
| 11/7/2018 | 2018 | 1,859,462 | 5,323 | 5,311 | 1,135,108 | 1,135,108 | 5,311 | N | 213.7277278 | $ 0.05 | 11/7/2018 | $ 10.35 |
| 11/8/2018 | 2018 | 1,159,683 | 7,378 | 7,367 | 481,923 | 481,923 | 7,367 | N | 65.41644247 | $ 0.05 | 11/8/2018 | $ 3.21 |
| 11/9/2018 | 2018 | 852,008 | 2,965 | 2,938 | 520,839 | 520,839 | 2,938 | N | 177.2767865 | $ 0.05 | 11/9/2018 | $ 8.62 |
| 11/10/2018 | 2018 | 474,860 | 2,183 | 2,175 | 473,450 | 473,450 | 2,175 | N | 217.678249 | $ 0.05 | 11/10/2018 | $ 10.41 |
| 11/11/2018 | 2018 | 531,376 | 1,695 | 1,694 | 531,176 | 531,176 | 1,694 | N | 313.5629408 | $ 0.05 | 11/11/2018 | $ 14.49 |
| 11/12/2018 | 2018 | 2,363,726 | 1,895 | 1,876 | 1,074,789 | 1,074,789 | 1,876 | N | 572.915464 | $ 0.04 | 11/12/2018 | $ 24.30 |
| 11/13/2018 | 2018 | 1,256,936 | 1,522 | 1,496 | 630,387 | 630,387 | 1,496 | N | 421.3813943 | $ 0.04 | 11/13/2018 | $ 15.85 |
| 11/14/2018 | 2018 | 1,158,421 | 1,583 | 1,573 | 1,157,311 | 1,157,311 | 1,573 | N | 735.7348536 | $ 0.04 | 11/14/2018 | $ 27.55 |
| 11/15/2018 | 2018 | 1,560,531 | 1,611 | 1,605 | 1,551,836 | 1,551,836 | 1,605 | N | 966.8757386 | $ 0.04 | 11/15/2018 | $ 34.40 |
| 11/16/2018 | 2018 | 1,149,671 | 1,449 | 1,439 | 583,142 | 583,142 | 1,439 | N | 405.2408554 | $ 0.04 | 11/16/2018 | $ 14.35 |
| 11/17/2018 | 2018 | 658,530 | 1,166 | 1,161 | 657,530 | 657,530 | 1,161 | N | 566.3476601 | $ 0.04 | 11/17/2018 | $ 20.83 |
| 11/18/2018 | 2018 | 2,171,231 | 1,139 | 1,133 | 604,997 | 604,997 | 1,133 | N | 533.9777778 | $ 0.03 | 11/18/2018 | $ 14.15 |
| 11/19/2018 | 2018 | 7,814,334 | 3,460 | 3,440 | 1,847,756 | 1,847,756 | 3,440 | N | 537.1384053 | $ 0.03 | 11/19/2018 | $ 13.41 |
| 11/20/2018 | 2018 | 4,269,189 | 2,125 | 2,110 | 4,006,493 | 4,006,493 | 2,110 | N | 1898.812004 | $ 0.03 | 11/20/2018 | $ 52.77 |
| 11/21/2018 | 2018 | 57,959,705 | 5,269 | 5,264 | 57,958,105 | 880,688 | 3,716 | Y | 236.9990376 | $ 0.03 | 11/21/2018 | $ 6.03 |
| 11/22/2018 | 2018 | 2,111,204 | 4,828 | 4,823 | 2,110,404 | 2,110,404 | 4,823 | N | 437.5708618 | $ 0.02 | 11/22/2018 | $ 10.70 |
| 11/23/2018 | 2018 | 3,076,535 | 2,393 | 2,383 | 2,572,861 | 2,572,861 | 2,383 | N | 1079.672974 | $ 0.02 | 11/23/2018 | $ 22.31 |
| 11/24/2018 | 2018 | 502,292 | 2,304 | 2,299 | 501,292 | 501,292 | 2,299 | N | 218.0480194 | $ 0.02 | 11/24/2018 | $ 4.65 |
| 11/25/2018 | 2018 | 643,131 | 1,946 | 1,941 | 642,231 | 642,231 | 1,941 | N | 330.8762226 | $ 0.02 | 11/25/2018 | $ 6.77 |
| 11/26/2018 | 2018 | 1,878,715 | 2,260 | 2,249 | 712,295 | 712,295 | 2,249 | N | 316.7163012 | $ 0.02 | 11/26/2018 | $ 6.65 |
| 11/27/2018 | 2018 | 768,605 | 1,855 | 1,842 | 538,523 | 538,523 | 1,842 | N | 292.357682 | $ 0.02 | 11/27/2018 | $ 7.10 |
| 11/28/2018 | 2018 | 1,124,428 | 2,756 | 2,747 | 706,035 | 706,035 | 2,747 | N | 257.0202163 | $ 0.02 | 11/28/2018 | $ 6.16 |
| 11/29/2018 | 2018 | 1,391,391 | 2,487 | 2,472 | 810,785 | 810,785 | 2,472 | N | 327.987439 | $ 0.02 | 11/29/2018 | $ 7.10 |
| 11/30/2018 | 2018 | 1,162,303 | 1,758 | 1,740 | 663,618 | 663,618 | 1,740 | N | 381.3896756 | $ 0.02 | 11/30/2018 | $ 8.87 |
| 12/1/2018 | 2018 | 1,100,582 | 1,582 | 1,573 | 807,106 | 807,106 | 1,573 | N | 513.100008 | $ 0.02 | 12/1/2018 | $ 11.99 |
| 12/2/2018 | 2018 | 596,216 | 1,588 | 1,583 | 595,786 | 595,786 | 1,583 | N | 376.364938 | $ 0.02 | 12/2/2018 | $ 8.00 |
| 12/3/2018 | 2018 | 1,906,415 | 1,744 | 1,722 | 627,606 | 627,606 | 1,722 | N | 364.4632717 | $ 0.02 | 12/3/2018 | $ 8.83 |
| 12/4/2018 | 2018 | 1,918,473 | 1,785 | 1,755 | 956,483 | 956,483 | 1,755 | N | 545.0044556 | $ 0.02 | 12/4/2018 | $ 12.22 |
| 12/5/2018 | 2018 | 6,581,655 | 2,399 | 2,384 | 2,952,516 | 2,952,516 | 2,384 | N | 1238.471272 | $ 0.02 | 12/5/2018 | $ 24.65 |
| 12/6/2018 | 2018 | 1,977,849 | 1,731 | 1,712 | 922,192 | 922,192 | 1,712 | N | 538.6636453 | $ 0.02 | 12/6/2018 | $ 10.74 |
| 12/7/2018 | 2018 | 5,662,378 | 2,470 | 2,459 | 937,139 | 937,139 | 2,459 | N | 381.1055428 | $ 0.02 | 12/7/2018 | $ 7.79 |
| 12/8/2018 | 2018 | 801,929 | 5,437 | 5,427 | 800,429 | 800,429 | 5,427 | N | 147.4901031 | $ 0.02 | 12/8/2018 | $ 3.17 |
| 12/9/2018 | 2018 | 1,677,233 | 1,887 | 1,883 | 1,676,623 | 1,676,623 | 1,883 | N | 890.4000103 | $ 0.02 | 12/9/2018 | $ 19.27 |
| 12/10/2018 | 2018 | 1,531,868 | 2,337 | 2,326 | 601,239 | 601,239 | 2,326 | N | 258.4863412 | $ 0.02 | 12/10/2018 | $ 5.84 |
| 12/11/2018 | 2018 | 1,723,243 | 3,655 | 3,633 | 878,593 | 878,593 | 3,633 | N | 241.8368431 | $ 0.02 | 12/11/2018 | $ 5.55 |
| 12/12/2018 | 2018 | 975,048 | 3,156 | 3,127 | 967,961 | 967,961 | 3,127 | N | 309.5495616 | $ 0.02 | 12/12/2018 | $ 5.98 |
| 12/13/2018 | 2018 | 927,648 | 3,056 | 3,020 | 512,342 | 512,342 | 3,020 | N | 169.6495165 | $ 0.02 | 12/13/2018 | $ 3.09 |
| 12/14/2018 | 2018 | 1,647,352 | 4,661 | 4,631 | 1,254,789 | 1,254,789 | 4,631 | N | 270.9542741 | $ 0.02 | 12/14/2018 | $ 4.82 |
| 12/15/2018 | 2018 | 1,710,913 | 3,129 | 3,112 | 606,154 | 606,154 | 3,112 | N | 194.7795576 | $ 0.02 | 12/15/2018 | $ 3.47 |
| 12/16/2018 | 2018 | 725,055 | 3,514 | 3,493 | 721,585 | 721,585 | 3,493 | N | 206.580288 | $ 0.02 | 12/16/2018 | $ 4.09 |
| 12/17/2018 | 2018 | 1,627,235 | 1,880 | 1,851 | 715,163 | 715,163 | 1,851 | N | 386.3657134 | $ 0.02 | 12/17/2018 | $ 7.96 |
| 12/18/2018 | 2018 | 1,484,907 | 2,209 | 2,182 | 874,687 | 874,687 | 2,182 | N | 400.8649637 | $ 0.02 | 12/18/2018 | $ 8.04 |
| 12/19/2018 | 2018 | 837,161 | 3,945 | 3,896 | 543,028 | 543,028 | 3,896 | N | 139.3810003 | $ 0.02 | 12/19/2018 | $ 3.37 |
| 12/20/2018 | 2018 | 1,308,484 | 2,977 | 2,940 | 552,121 | 552,121 | 2,940 | N | 187.79637 | $ 0.02 | 12/20/2018 | $ 4.20 |
| 12/21/2018 | 2018 | 4,811,015 | 4,132 | 4,097 | 4,535,656 | 4,535,656 | 4,097 | N | 1107.067667 | $ 0.02 | 12/21/2018 | $ 25.40 |
| 12/22/2018 | 2018 | 658,969 | 5,943 | 5,919 | 653,589 | 653,589 | 5,919 | N | 110.422231 | $ 0.02 | 12/22/2018 | $ 2.55 |
| 12/23/2018 | 2018 | 640,183 | 2,883 | 2,857 | 635,182 | 635,182 | 2,857 | N | 222.3248098 | $ 0.02 | 12/23/2018 | $ 5.27 |
| 12/24/2018 | 2018 | 930,424 | 1,707 | 1,686 | 926,224 | 926,224 | 1,686 | N | 549.3618872 | $ 0.02 | 12/24/2018 | $ 12.11 |
| 12/25/2018 | 2018 | 724,574 | 2,124 | 2,097 | 469,893 | 469,893 | 2,097 | N | 224.0789069 | $ 0.02 | 12/25/2018 | $ 4.92 |
| 12/26/2018 | 2018 | 849,918 | 1,200 | 1,188 | 847,708 | 847,708 | 1,188 | N | 713.5590707 | $ 0.02 | 12/26/2018 | $ 15.92 |
| 12/27/2018 | 2018 | 2,929,962 | 1,256 | 1,244 | 2,099,932 | 2,099,932 | 1,244 | N | 1688.048214 | $ 0.02 | 12/27/2018 | $ 40.72 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2018 | 2018 | 1,770,991 | 3,800 | 3,785 | 1,416,497 | 1,416,497 | 3,785 | N | 374.2395832 | $ 0.02 | 12/28/2018 | $ 8.58 |
| 12/29/2018 | 2018 | 858,020 | 1,840 | 1,831 | 854,485 | 854,485 | 1,831 | N | 466.676922 | $ 0.02 | 12/29/2018 | $ 10.85 |
| 12/30/2018 | 2018 | 763,508 | 1,250 | 1,247 | 763,098 | 763,098 | 1,247 | N | 611.9469514 | $ 0.02 | 12/30/2018 | $ 13.78 |
| 12/31/2018 | 2018 | 1,315,517 | 10,286 | 10,231 | 1,141,312 | 1,141,312 | 10,231 | N | 111.5542874 | $ 0.02 | 12/31/2018 | $ 2.61 |
| 1/1/2019 | 2019 | 2,115,370 | 6,170 | 6,120 | 2,112,415 | 2,112,415 | 6,120 | N | 345.1658364 | $ 0.02 | 1/1/2019 | $ 8.31 |
| 1/2/2019 | 2019 | 1,890,858 | 3,789 | 3,745 | 1,286,313 | 1,286,313 | 3,745 | N | 343.4748249 | $ 0.02 | 1/2/2019 | $ 7.66 |
| 1/3/2019 | 2019 | 4,558,298 | 2,673 | 2,653 | 740,592 | 740,592 | 2,653 | N | 279.1525649 | $ 0.02 | 1/3/2019 | $ 6.34 |
| 1/4/2019 | 2019 | 6,361,177 | 4,029 | 3,973 | 1,341,343 | 1,341,343 | 3,973 | N | 337.6146118 | $ 0.02 | 1/4/2019 | $ 7.77 |
| 1/5/2019 | 2019 | 1,205,005 | 2,288 | 2,268 | 623,613 | 623,613 | 2,268 | N | 274.9615709 | $ 0.02 | 1/5/2019 | $ 6.51 |
| 1/6/2019 | 2019 | 615,490 | 2,477 | 2,458 | 612,763 | 612,763 | 2,458 | N | 249.2932702 | $ 0.02 | 1/6/2019 | $ 5.85 |
| 1/7/2019 | 2019 | 2,473,081 | 2,378 | 2,355 | 601,546 | 601,546 | 2,355 | N | 255.4334576 | $ 0.02 | 1/7/2019 | $ 6.04 |
| 1/8/2019 | 2019 | 1,013,394 | 2,696 | 2,666 | 525,467 | 525,467 | 2,666 | N | 197.0995665 | $ 0.02 | 1/8/2019 | $ 4.88 |
| 1/9/2019 | 2019 | 1,288,799 | 4,514 | 4,474 | 722,771 | 722,771 | 4,474 | N | 161.5491953 | $ 0.02 | 1/9/2019 | $ 3.32 |
| 1/10/2019 | 2019 | 2,218,955 | 3,439 | 3,409 | 867,143 | 867,143 | 3,409 | N | 254.368807 | $ 0.02 | 1/10/2019 | $ 5.46 |
| 1/11/2019 | 2019 | 765,243 | 3,966 | 3,930 | 757,064 | 757,064 | 3,930 | N | 192.637218 | $ 0.02 | 1/11/2019 | $ 4.15 |
| 1/12/2019 | 2019 | 489,448 | 1,868 | 1,851 | 487,187 | 487,187 | 1,851 | N | 263.2021158 | $ 0.02 | 1/12/2019 | $ 5.35 |
| 1/13/2019 | 2019 | 614,947 | 3,407 | 3,388 | 613,692 | 613,692 | 3,388 | N | 181.1370684 | $ 0.02 | 1/13/2019 | $ 3.79 |
| 1/14/2019 | 2019 | 1,484,827 | 2,369 | 2,350 | 614,981 | 614,981 | 2,350 | N | 261.6940179 | $ 0.02 | 1/14/2019 | $ 5.34 |
| 1/15/2019 | 2019 | 1,496,755 | 3,513 | 3,480 | 670,501 | 670,501 | 3,480 | N | 192.6725634 | $ 0.02 | 1/15/2019 | $ 3.97 |
| 1/16/2019 | 2019 | 6,676,646 | 4,150 | 4,102 | 1,394,258 | 1,394,258 | 4,102 | N | 339.897049 | $ 0.02 | 1/16/2019 | $ 7.05 |
| 1/17/2019 | 2019 | 978,617 | 2,650 | 2,621 | 600,803 | 600,803 | 2,621 | N | 229.2264551 | $ 0.02 | 1/17/2019 | $ 4.80 |
| 1/18/2019 | 2019 | 1,294,598 | 1,974 | 1,958 | 949,093 | 949,093 | 1,958 | N | 484.7259007 | $ 0.02 | 1/18/2019 | $ 10.18 |
| 1/19/2019 | 2019 | 997,649 | 3,203 | 3,180 | 653,594 | 653,594 | 3,180 | N | 205.5325566 | $ 0.02 | 1/19/2019 | $ 4.64 |
| 1/20/2019 | 2019 | 2,165,487 | 3,036 | 3,019 | 2,163,819 | 2,163,819 | 3,019 | N | 716.7335869 | $ 0.02 | 1/20/2019 | $ 17.18 |
| 1/21/2019 | 2019 | 2,770,494 | 3,133 | 3,111 | 1,771,777 | 1,771,777 | 3,111 | N | 569.5201512 | $ 0.03 | 1/21/2019 | $ 15.67 |
| 1/22/2019 | 2019 | 1,989,757 | 2,668 | 2,619 | 1,444,556 | 1,444,556 | 2,619 | N | 551.567879 | $ 0.03 | 1/22/2019 | $ 16.45 |
| 1/23/2019 | 2019 | 1,850,141 | 2,090 | 2,077 | 1,848,498 | 1,848,498 | 2,077 | N | 889.9847838 | $ 0.03 | 1/23/2019 | $ 23.86 |
| 1/24/2019 | 2019 | 1,844,326 | 2,804 | 2,783 | 1,843,134 | 1,843,134 | 2,783 | N | 662.2831944 | $ 0.03 | 1/24/2019 | $ 17.56 |
| 1/25/2019 | 2019 | 1,943,690 | 4,326 | 4,296 | 1,938,707 | 1,938,707 | 4,296 | N | 451.2818335 | $ 0.03 | 1/25/2019 | $ 11.60 |
| 1/26/2019 | 2019 | 1,000,237 | 3,970 | 3,953 | 740,510 | 740,510 | 3,953 | N | 187.3285521 | $ 0.03 | 1/26/2019 | $ 4.88 |
| 1/27/2019 | 2019 | 481,481 | 2,570 | 2,554 | 479,354 | 479,354 | 2,554 | N | 187.6874448 | $ 0.02 | 1/27/2019 | $ 4.47 |
| 1/28/2019 | 2019 | 772,082 | 3,025 | 3,006 | 770,325 | 770,325 | 3,006 | N | 256.262527 | $ 0.02 | 1/28/2019 | $ 5.81 |
| 1/29/2019 | 2019 | 1,920,018 | 4,049 | 4,017 | 779,798 | 779,798 | 4,017 | N | 194.1243558 | $ 0.02 | 1/29/2019 | $ 4.51 |
| 1/30/2019 | 2019 | 683,451 | 2,163 | 2,153 | 474,919 | 474,919 | 2,153 | N | 220.5846105 | $ 0.02 | 1/30/2019 | $ 5.07 |
| 1/31/2019 | 2019 | 1,051,321 | 2,326 | 2,300 | 835,811 | 835,811 | 2,300 | N | 363.3962147 | $ 0.02 | 1/31/2019 | $ 8.50 |
| 2/1/2019 | 2019 | 1,803,827 | 2,344 | 2,328 | 1,095,739 | 1,095,739 | 2,328 | N | 470.6784103 | $ 0.02 | 2/1/2019 | $ 11.07 |
| 2/2/2019 | 2019 | 1,150,282 | 2,411 | 2,397 | 1,149,745 | 1,149,745 | 2,397 | N | 479.6601467 | $ 0.02 | 2/2/2019 | $ 10.48 |
| 2/3/2019 | 2019 | 1,416,047 | 2,195 | 2,178 | 1,409,935 | 1,409,935 | 2,178 | N | 647.3530838 | $ 0.02 | 2/3/2019 | $ 13.81 |
| 2/4/2019 | 2019 | 1,965,353 | 3,420 | 3,398 | 1,963,506 | 1,963,506 | 3,398 | N | 577.8416297 | $ 0.02 | 2/4/2019 | $ 12.35 |
| 2/5/2019 | 2019 | 4,409,436 | 4,311 | 4,252 | 1,296,867 | 1,296,867 | 4,252 | N | 305.0016002 | $ 0.02 | 2/5/2019 | $ 6.19 |
| 2/6/2019 | 2019 | 1,484,639 | 3,678 | 3,633 | 1,009,982 | 1,009,982 | 3,633 | N | 278.0021962 | $ 0.02 | 2/6/2019 | $ 5.54 |
| 2/7/2019 | 2019 | 858,877 | 1,518 | 1,497 | 725,635 | 725,635 | 1,497 | N | 484.7261284 | $ 0.02 | 2/7/2019 | $ 10.63 |
| 2/8/2019 | 2019 | 566,669 | 2,983 | 2,954 | 500,884 | 500,884 | 2,954 | N | 169.5613466 | $ 0.02 | 2/8/2019 | $ 3.97 |
| 2/9/2019 | 2019 | 1,461,791 | 1,767 | 1,752 | 1,397,055 | 1,397,055 | 1,752 | N | 797.4057529 | $ 0.02 | 2/9/2019 | $ 17.87 |
| 2/10/2019 | 2019 | 736,958 | 1,332 | 1,324 | 735,738 | 735,738 | 1,324 | N | 555.6935598 | $ 0.02 | 2/10/2019 | $ 12.66 |
| 2/11/2019 | 2019 | 2,584,923 | 7,596 | 7,559 | 2,527,075 | 2,527,075 | 7,559 | N | 334.3134382 | $ 0.02 | 2/11/2019 | $ 7.38 |
| 2/12/2019 | 2019 | 5,804,957 | 6,173 | 6,136 | 3,124,981 | 3,124,981 | 6,136 | N | 509.2863451 | $ 0.02 | 2/12/2019 | $ 10.85 |
| 2/13/2019 | 2019 | 11,467,314 | 2,813 | 2,799 | 11,444,350 | 341,856 | 1,818 | Y | 188.0397504 | $ 0.02 | 2/13/2019 | $ 4.01 |
| 2/14/2019 | 2019 | 3,835,369 | 2,411 | 2,381 | 3,829,794 | 3,829,794 | 2,381 | N | 1608.481246 | $ 0.02 | 2/14/2019 | $ 34.74 |
| 2/15/2019 | 2019 | 2,156,310 | 3,086 | 3,065 | 749,892 | 749,892 | 3,065 | N | 244.6628719 | $ 0.02 | 2/15/2019 | $ 5.73 |
| 2/16/2019 | 2019 | 1,442,195 | 2,722 | 2,703 | 738,667 | 738,667 | 2,703 | N | 273.2766471 | $ 0.02 | 2/16/2019 | $ 6.51 |
| 2/17/2019 | 2019 | 2,171,498 | 3,131 | 3,109 | 1,477,828 | 1,477,828 | 3,109 | N | 475.3386593 | $ 0.02 | 2/17/2019 | $ 11.68 |
| 2/18/2019 | 2019 | 1,344,764 | 3,152 | 3,130 | 672,009 | 672,009 | 3,130 | N | 214.6992146 | $ 0.03 | 2/18/2019 | $ 5.54 |
| 2/19/2019 | 2019 | 5,021,876 | 3,964 | 3,929 | 1,516,234 | 1,516,234 | 3,929 | N | 385.9084398 | $ 0.03 | 2/19/2019 | $ 10.40 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2019 | 2019 | 2,710,459 | 4,242 | 4,219 | 771,316 | 771,316 | 4,219 | N | 182.8196288 | $ 0.03 | 2/20/2019 | $ 4.81 |
| 2/21/2019 | 2019 | 1,374,472 | 10,093 | 10,068 | 738,632 | 738,632 | 10,068 | N | 73.36429332 | $ 0.03 | 2/21/2019 | $ 2.00 |
| 2/22/2019 | 2019 | 480,208 | 2,339 | 2,311 | 476,681 | 476,681 | 2,311 | N | 206.2659731 | $ 0.03 | 2/22/2019 | $ 5.71 |
| 2/23/2019 | 2019 | 2,783,222 | 3,110 | 3,089 | 2,781,047 | 2,781,047 | 3,089 | N | 900.306703 | $ 0.03 | 2/23/2019 | $ 22.62 |
| 2/24/2019 | 2019 | 29,229,679 | 5,203 | 5,186 | 28,624,785 | 319,861 | 2,403 | Y | 133.1092036 | $ 0.03 | 2/24/2019 | $ 3.44 |
| 2/25/2019 | 2019 | 14,545,567 | 2,353 | 2,344 | 13,347,203 | 310,027 | 1,623 | Y | 191.0206529 | $ 0.03 | 2/25/2019 | $ 4.95 |
| 2/26/2019 | 2019 | 5,348,043 | 1,820 | 1,801 | 4,197,679 | 4,197,679 | 1,801 | N | 2330.74893 | $ 0.02 | 2/26/2019 | $ 58.13 |
| 2/27/2019 | 2019 | 1,958,387 | 1,809 | 1,790 | 1,431,494 | 1,431,494 | 1,790 | N | 799.7171767 | $ 0.02 | 2/27/2019 | $ 19.45 |
| 2/28/2019 | 2019 | 945,280 | 1,697 | 1,688 | 432,698 | 432,698 | 1,688 | N | 256.3374752 | $ 0.02 | 2/28/2019 | $ 6.20 |
| 3/1/2019 | 2019 | 434,342 | 1,804 | 1,787 | 432,275 | 432,275 | 1,787 | N | 241.8998143 | $ 0.02 | 3/1/2019 | $ 5.85 |
| 3/2/2019 | 2019 | 987,219 | 1,624 | 1,612 | 494,607 | 494,607 | 1,612 | N | 306.8282524 | $ 0.02 | 3/2/2019 | $ 7.31 |
| 3/3/2019 | 2019 | 629,921 | 1,491 | 1,484 | 629,471 | 629,471 | 1,484 | N | 424.1717732 | $ 0.02 | 3/3/2019 | $ 9.72 |
| 3/4/2019 | 2019 | 1,544,905 | 1,758 | 1,742 | 610,334 | 610,334 | 1,742 | N | 350.3640039 | $ 0.02 | 3/4/2019 | $ 8.54 |
| 3/5/2019 | 2019 | 2,048,450 | 2,377 | 2,350 | 1,296,409 | 1,296,409 | 2,350 | N | 551.6634939 | $ 0.02 | 3/5/2019 | $ 13.62 |
| 3/6/2019 | 2019 | 532,615 | 1,977 | 1,966 | 531,736 | 531,736 | 1,966 | N | 270.4658545 | $ 0.02 | 3/6/2019 | $ 6.56 |
| 3/7/2019 | 2019 | 2,553,148 | 1,679 | 1,662 | 875,449 | 875,449 | 1,662 | N | 526.7444401 | $ 0.02 | 3/7/2019 | $ 12.74 |
| 3/8/2019 | 2019 | 2,050,742 | 1,668 | 1,647 | 1,231,040 | 1,231,040 | 1,647 | N | 747.4435568 | $ 0.02 | 3/8/2019 | $ 18.38 |
| 3/9/2019 | 2019 | 622,338 | 1,749 | 1,739 | 621,652 | 621,652 | 1,739 | N | 357.4765629 | $ 0.03 | 3/9/2019 | $ 8.95 |
| 3/10/2019 | 2019 | 639,303 | 1,844 | 1,820 | 634,683 | 634,683 | 1,820 | N | 348.7270814 | $ 0.02 | 3/10/2019 | $ 8.58 |
| 3/11/2019 | 2019 | 917,095 | 1,320 | 1,316 | 916,674 | 916,674 | 1,316 | N | 696.5611034 | $ 0.03 | 3/11/2019 | $ 17.58 |
| 3/12/2019 | 2019 | 2,043,911 | 4,219 | 4,191 | 1,253,502 | 1,253,502 | 4,191 | N | 299.0936986 | $ 0.03 | 3/12/2019 | $ 7.70 |
| 3/13/2019 | 2019 | 1,660,886 | 2,410 | 2,395 | 915,142 | 915,142 | 2,395 | N | 382.1052633 | $ 0.03 | 3/13/2019 | $ 10.40 |
| 3/14/2019 | 2019 | 2,082,270 | 1,668 | 1,643 | 1,037,084 | 1,037,084 | 1,643 | N | 631.2136575 | $ 0.03 | 3/14/2019 | $ 17.95 |
| 3/15/2019 | 2019 | 1,193,525 | 3,263 | 3,212 | 858,480 | 858,480 | 3,212 | N | 267.2728344 | $ 0.03 | 3/15/2019 | $ 7.58 |
| 3/16/2019 | 2019 | 3,642,409 | 1,378 | 1,333 | 982,702 | 982,702 | 1,333 | N | 737.211007 | $ 0.03 | 3/16/2019 | $ 20.63 |
| 3/17/2019 | 2019 | 732,508 | 2,388 | 2,374 | 520,167 | 520,167 | 2,374 | N | 219.1099414 | $ 0.03 | 3/17/2019 | $ 6.33 |
| 3/18/2019 | 2019 | 2,006,430 | 3,166 | 3,148 | 1,794,669 | 1,794,669 | 3,148 | N | 570.0983106 | $ 0.03 | 3/18/2019 | $ 16.61 |
| 3/19/2019 | 2019 | 997,678 | 3,503 | 3,480 | 598,838 | 598,838 | 3,480 | N | 172.0797543 | $ 0.03 | 3/19/2019 | $ 4.89 |
| 3/20/2019 | 2019 | 7,210,625 | 4,220 | 4,175 | 788,873 | 788,873 | 4,175 | N | 188.9516078 | $ 0.03 | 3/20/2019 | $ 5.29 |
| 3/21/2019 | 2019 | 12,141,602 | 3,428 | 3,386 | 725,550 | 725,550 | 3,386 | N | 214.2793788 | $ 0.03 | 3/21/2019 | $ 6.12 |
| 3/22/2019 | 2019 | 4,389,132 | 2,262 | 2,242 | 733,624 | 733,624 | 2,242 | N | 327.218549 | $ 0.03 | 3/22/2019 | $ 9.78 |
| 3/23/2019 | 2019 | 5,093,755 | 2,235 | 2,211 | 1,112,930 | 1,112,930 | 2,211 | N | 503.360516 | $ 0.03 | 3/23/2019 | $ 16.30 |
| 3/24/2019 | 2019 | 4,610,358 | 2,009 | 1,991 | 1,170,556 | 1,170,556 | 1,991 | N | 587.9238931 | $ 0.03 | 3/24/2019 | $ 17.30 |
| 3/25/2019 | 2019 | 5,764,496 | 2,091 | 2,074 | 636,353 | 636,353 | 2,074 | N | 306.8241316 | $ 0.03 | 3/25/2019 | $ 9.19 |
| 3/26/2019 | 2019 | 5,845,837 | 4,055 | 3,947 | 813,647 | 813,647 | 3,947 | N | 206.143081 | $ 0.03 | 3/26/2019 | $ 6.53 |
| 3/27/2019 | 2019 | 7,267,824 | 3,228 | 3,202 | 662,011 | 662,011 | 3,202 | N | 206.749297 | $ 0.03 | 3/27/2019 | $ 6.67 |
| 3/28/2019 | 2019 | 4,272,030 | 2,086 | 2,066 | 1,019,231 | 1,019,231 | 2,066 | N | 493.3354191 | $ 0.03 | 3/28/2019 | $ 16.77 |
| 3/29/2019 | 2019 | 2,910,667 | 2,060 | 2,017 | 1,283,569 | 1,283,569 | 2,017 | N | 636.375557 | $ 0.03 | 3/29/2019 | $ 21.02 |
| 3/30/2019 | 2019 | 937,703 | 1,936 | 1,918 | 934,292 | 934,292 | 1,918 | N | 487.1177204 | $ 0.03 | 3/30/2019 | $ 16.13 |
| 3/31/2019 | 2019 | 958,657 | 2,276 | 2,244 | 953,576 | 953,576 | 2,244 | N | 424.9445303 | $ 0.03 | 3/31/2019 | $ 13.73 |
| 4/1/2019 | 2019 | 8,636,865 | 2,371 | 2,339 | 844,588 | 844,588 | 2,339 | N | 361.0891539 | $ 0.04 | 4/1/2019 | $ 13.73 |
| 4/2/2019 | 2019 | 3,428,465 | 2,794 | 2,780 | 1,684,074 | 1,684,074 | 2,780 | N | 605.7819214 | $ 0.04 | 4/2/2019 | $ 21.55 |
| 4/3/2019 | 2019 | 10,012,478 | 3,400 | 3,385 | 722,421 | 722,421 | 3,385 | N | 213.4182324 | $ 0.03 | 4/3/2019 | $ 7.40 |
| 4/4/2019 | 2019 | 12,504,741 | 3,461 | 3,443 | 759,293 | 759,293 | 3,443 | N | 220.5324274 | $ 0.04 | 4/4/2019 | $ 8.27 |
| 4/5/2019 | 2019 | 12,606,236 | 2,388 | 2,344 | 1,129,531 | 1,129,531 | 2,344 | N | 481.8816533 | $ 0.04 | 4/5/2019 | $ 17.84 |
| 4/6/2019 | 2019 | 506,174 | 2,876 | 2,836 | 499,346 | 499,346 | 2,836 | N | 176.0741718 | $ 0.04 | 4/6/2019 | $ 6.86 |
| 4/7/2019 | 2019 | 3,255,440 | 2,290 | 2,280 | 3,253,438 | 3,253,438 | 2,280 | N | 1426.946422 | $ 0.04 | 4/7/2019 | $ 62.93 |
| 4/8/2019 | 2019 | 2,030,863 | 3,313 | 3,296 | 2,028,388 | 2,028,388 | 3,296 | N | 615.4089291 | $ 0.04 | 4/8/2019 | $ 26.03 |
| 4/9/2019 | 2019 | 2,926,955 | 3,023 | 3,001 | 1,542,309 | 1,542,309 | 3,001 | N | 513.9316914 | $ 0.04 | 4/9/2019 | $ 22.14 |
| 4/10/2019 | 2019 | 3,483,367 | 2,450 | 2,373 | 761,182 | 761,182 | 2,373 | N | 320.7677002 | $ 0.04 | 4/10/2019 | $ 12.36 |
| 4/11/2019 | 2019 | 6,127,347 | 2,448 | 2,355 | 2,127,855 | 2,127,855 | 2,355 | N | 903.5476592 | $ 0.04 | 4/11/2019 | $ 34.43 |
| 4/12/2019 | 2019 | 6,676,841 | 3,070 | 3,048 | 2,866,746 | 2,866,746 | 3,048 | N | 940.5334005 | $ 0.04 | 4/12/2019 | $ 35.51 |
| 4/13/2019 | 2019 | 525,035 | 2,222 | 2,216 | 524,965 | 524,965 | 2,216 | N | 236.897775 | $ 0.04 | 4/13/2019 | $ 8.95 |
| 4/14/2019 | 2019 | 573,442 | 2,726 | 2,718 | 573,341 | 573,341 | 2,718 | N | 210.9422979 | $ 0.04 | 4/14/2019 | $ 7.98 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2019 | 2019 | 2,100,370 | 2,206 | 2,196 | 850,179 | 850,179 | 2,196 | N | 387.1489035 | $ 0.04 | 4/15/2019 | $ 14.71 |
| 4/16/2019 | 2019 | 567,882 | 2,671 | 2,664 | 567,202 | 567,202 | 2,664 | N | 212.9135911 | $ 0.04 | 4/16/2019 | $ 7.88 |
| 4/17/2019 | 2019 | 5,383,578 | 3,032 | 3,004 | 590,605 | 590,605 | 3,004 | N | 196.6060945 | $ 0.04 | 4/17/2019 | $ 7.18 |
| 4/18/2019 | 2019 | 4,001,285 | 2,635 | 2,596 | 572,485 | 572,485 | 2,596 | N | 220.5259708 | $ 0.04 | 4/18/2019 | $ 8.06 |
| 4/19/2019 | 2019 | 3,997,234 | 1,987 | 1,945 | 673,910 | 673,910 | 1,945 | N | 346.4835249 | $ 0.04 | 4/19/2019 | $ 12.75 |
| 4/20/2019 | 2019 | 2,751,503 | 2,066 | 2,056 | 657,942 | 657,942 | 2,056 | N | 320.0109226 | $ 0.04 | 4/20/2019 | $ 11.43 |
| 4/21/2019 | 2019 | 2,211,029 | 2,889 | 2,850 | 1,170,327 | 1,170,327 | 2,850 | N | 410.6411628 | $ 0.04 | 4/21/2019 | $ 14.87 |
| 4/22/2019 | 2019 | 1,650,356 | 1,874 | 1,802 | 632,940 | 632,940 | 1,802 | N | 351.2428411 | $ 0.03 | 4/22/2019 | $ 12.28 |
| 4/23/2019 | 2019 | 5,391,893 | 2,664 | 2,534 | 2,109,855 | 2,109,855 | 2,534 | N | 832.6182482 | $ 0.03 | 4/23/2019 | $ 27.52 |
| 4/24/2019 | 2019 | 10,370,919 | 2,027 | 1,836 | 5,082,391 | 347,698 | 1,728 | Y | 201.2139858 | $ 0.03 | 4/24/2019 | $ 6.20 |
| 4/25/2019 | 2019 | 4,922,174 | 2,708 | 2,381 | 2,471,646 | 2,471,646 | 2,381 | N | 1038.070574 | $ 0.03 | 4/25/2019 | $ 31.35 |
| 4/26/2019 | 2019 | 3,739,527 | 2,481 | 2,171 | 1,513,563 | 1,513,563 | 2,171 | N | 697.1734133 | $ 0.03 | 4/26/2019 | $ 20.75 |
| 4/27/2019 | 2019 | 3,841,000 | 2,137 | 1,919 | 2,467,422 | 2,467,422 | 1,919 | N | 1285.785492 | $ 0.03 | 4/27/2019 | $ 36.88 |
| 4/28/2019 | 2019 | 2,699,511 | 2,398 | 2,108 | 839,498 | 839,498 | 2,108 | N | 398.2436017 | $ 0.03 | 4/28/2019 | $ 10.93 |
| 4/29/2019 | 2019 | 194,187,713 | 2,379 | 2,108 | 1,500,075 | 1,500,075 | 2,108 | N | 711.6105944 | $ 0.03 | 4/29/2019 | $ 21.40 |
| 4/30/2019 | 2019 | 21,228,838 | 7,172 | 6,886 | 519,798 | 519,798 | 6,886 | N | 75.48625583 | $ 0.03 | 4/30/2019 | $ 2.20 |
| 5/1/2019 | 2019 | 7,229,819 | 5,014 | 4,703 | 3,186,575 | 3,186,575 | 4,703 | N | 677.5622122 | $ 0.03 | 5/1/2019 | $ 19.27 |
| 5/2/2019 | 2019 | 13,865,412 | 2,115 | 1,825 | 2,896,446 | 2,896,446 | 1,825 | N | 1587.093725 | $ 0.03 | 5/2/2019 | $ 40.92 |
| 5/3/2019 | 2019 | 11,873,757 | 3,748 | 3,442 | 2,283,467 | 2,283,467 | 3,442 | N | 663.4128159 | $ 0.03 | 5/3/2019 | $ 18.68 |
| 5/4/2019 | 2019 | 6,604,295 | 3,542 | 3,216 | 3,585,768 | 3,585,768 | 3,216 | N | 1114.977505 | $ 0.03 | 5/4/2019 | $ 33.20 |
| 5/5/2019 | 2019 | 5,947,847 | 3,327 | 3,102 | 1,733,721 | 1,733,721 | 3,102 | N | 558.9042225 | $ 0.03 | 5/5/2019 | $ 17.70 |
| 5/6/2019 | 2019 | 7,371,708 | 2,293 | 2,012 | 2,089,722 | 2,089,722 | 2,012 | N | 1038.629429 | $ 0.03 | 5/6/2019 | $ 31.98 |
| 5/7/2019 | 2019 | 4,264,712 | 3,286 | 3,036 | 514,715 | 514,715 | 3,036 | N | 169.5372613 | $ 0.03 | 5/7/2019 | $ 5.10 |
| 5/8/2019 | 2019 | 6,540,575 | 2,222 | 1,950 | 1,888,188 | 1,888,188 | 1,950 | N | 968.3015921 | $ 0.03 | 5/8/2019 | $ 27.43 |
| 5/9/2019 | 2019 | 7,298,717 | 2,821 | 2,564 | 1,222,185 | 1,222,185 | 2,564 | N | 476.6713076 | $ 0.03 | 5/9/2019 | $ 14.37 |
| 5/10/2019 | 2019 | 3,557,368 | 2,027 | 1,785 | 747,227 | 747,227 | 1,785 | N | 418.6146102 | $ 0.03 | 5/10/2019 | $ 12.94 |
| 5/11/2019 | 2019 | 4,943,776 | 2,084 | 1,840 | 1,552,021 | 1,552,021 | 1,840 | N | 843.4897313 | $ 0.03 | 5/11/2019 | $ 25.01 |
| 5/12/2019 | 2019 | 4,273,989 | 2,096 | 1,834 | 1,128,353 | 1,128,353 | 1,834 | N | 615.241648 | $ 0.03 | 5/12/2019 | $ 20.41 |
| 5/13/2019 | 2019 | 2,418,423 | 2,338 | 2,094 | 994,916 | 994,916 | 2,094 | N | 475.1269174 | $ 0.04 | 5/13/2019 | $ 17.29 |
| 5/14/2019 | 2019 | 2,446,207 | 2,897 | 2,614 | 1,725,937 | 1,725,937 | 2,614 | N | 660.2665954 | $ 0.04 | 5/14/2019 | $ 27.12 |
| 5/15/2019 | 2019 | 3,724,771 | 2,688 | 2,377 | 1,407,337 | 1,407,337 | 2,377 | N | 592.0645435 | $ 0.04 | 5/15/2019 | $ 22.29 |
| 5/16/2019 | 2019 | 4,129,545 | 2,482 | 2,243 | 1,876,794 | 1,876,794 | 2,243 | N | 836.7339828 | $ 0.03 | 5/16/2019 | $ 28.87 |
| 5/17/2019 | 2019 | 2,940,458 | 3,143 | 2,839 | 724,797 | 724,797 | 2,839 | N | 255.3000303 | $ 0.03 | 5/17/2019 | $ 8.64 |
| 5/18/2019 | 2019 | 904,555 | 2,440 | 2,275 | 563,778 | 563,778 | 2,275 | N | 247.8144798 | $ 0.04 | 5/18/2019 | $ 9.06 |
| 5/19/2019 | 2019 | 6,815,238 | 2,167 | 1,984 | 6,184,247 | 305,499 | 1,964 | Y | 155.5494035 | $ 0.03 | 5/19/2019 | $ 5.40 |
| 5/20/2019 | 2019 | 1,889,687 | 2,604 | 2,332 | 818,741 | 818,741 | 2,332 | N | 351.0897557 | $ 0.04 | 5/20/2019 | $ 12.50 |
| 5/21/2019 | 2019 | 15,737,010 | 4,342 | 4,025 | 687,978 | 687,978 | 4,025 | N | 170.9262206 | $ 0.03 | 5/21/2019 | $ 5.47 |
| 5/22/2019 | 2019 | 10,280,619 | 6,384 | 5,894 | 706,415 | 706,415 | 5,894 | N | 119.8532 | $ 0.03 | 5/22/2019 | $ 3.78 |
| 5/23/2019 | 2019 | 37,887,552 | 5,578 | 5,042 | 1,549,977 | 1,549,977 | 5,042 | N | 307.4131296 | $ 0.03 | 5/23/2019 | $ 9.64 |
| 5/24/2019 | 2019 | 3,550,868 | 4,605 | 4,187 | 596,408 | 596,408 | 4,187 | N | 142.4426817 | $ 0.03 | 5/24/2019 | $ 4.25 |
| 5/25/2019 | 2019 | 20,532,090 | 3,426 | 2,880 | 797,662 | 797,662 | 2,880 | N | 276.9660199 | $ 0.03 | 5/25/2019 | $ 7.95 |
| 5/26/2019 | 2019 | 616,496 | 4,091 | 3,722 | 558,325 | 558,325 | 3,722 | N | 150.0067935 | $ 0.03 | 5/26/2019 | $ 4.40 |
| 5/27/2019 | 2019 | 6,214,831 | 3,286 | 2,873 | 729,832 | 729,832 | 2,873 | N | 254.0313131 | $ 0.03 | 5/27/2019 | $ 7.24 |
| 5/28/2019 | 2019 | 11,355,975 | 2,549 | 2,148 | 663,869 | 663,869 | 2,148 | N | 309.0639094 | $ 0.03 | 5/28/2019 | $ 8.41 |
| 5/29/2019 | 2019 | 18,890,159 | 3,552 | 3,195 | 846,448 | 846,448 | 3,195 | N | 264.9296605 | $ 0.03 | 5/29/2019 | $ 8.34 |
| 5/30/2019 | 2019 | 3,593,776 | 2,862 | 2,404 | 1,038,585 | 1,038,585 | 2,404 | N | 432.0237546 | $ 0.03 | 5/30/2019 | $ 12.41 |
| 5/31/2019 | 2019 | 23,363,039 | 3,181 | 2,812 | 1,968,960 | 1,968,960 | 2,812 | N | 700.19922 | $ 0.03 | 5/31/2019 | $ 24.38 |
| 6/1/2019 | 2019 | 3,234,949 | 3,314 | 2,904 | 3,193,320 | 3,193,320 | 2,904 | N | 1099.627958 | $ 0.04 | 6/1/2019 | $ 39.69 |
| 6/2/2019 | 2019 | 15,189,561 | 3,447 | 3,116 | 1,624,576 | 1,624,576 | 3,116 | N | 521.3658078 | $ 0.03 | 6/2/2019 | $ 15.87 |
| 6/3/2019 | 2019 | 6,464,830 | 4,542 | 4,210 | 1,159,967 | 1,159,967 | 4,210 | N | 275.5266184 | $ 0.04 | 6/3/2019 | $ 10.13 |
| 6/4/2019 | 2019 | 19,087,671 | 4,306 | 3,936 | 6,663,271 | 6,663,271 | 3,936 | N | 1692.904204 | $ 0.04 | 6/4/2019 | $ 65.41 |
| 6/5/2019 | 2019 | 6,443,730 | 3,116 | 2,734 | 2,411,073 | 2,411,073 | 2,734 | N | 881.8846116 | $ 0.04 | 6/5/2019 | $ 31.74 |
| 6/6/2019 | 2019 | 18,270,627 | 8,211 | 7,688 | 1,120,874 | 1,120,874 | 7,688 | N | 145.7952805 | $ 0.04 | 6/6/2019 | $ 5.69 |
| 6/7/2019 | 2019 | 13,013,351 | 14,049 | 13,686 | 2,376,572 | 2,376,572 | 13,686 | N | 173.6498883 | $ 0.04 | 6/7/2019 | $ 6.16 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2019 | 2019 | 5,856,254 | 3,752 | 3,397 | 726,248 | 726,248 | 3,397 | N | 213.7909004 | $  0.03 | 6/8/2019 | $  6.99 |
| 6/9/2019 | 2019 | 926,358 | 3,122 | 2,837 | 886,497 | 886,497 | 2,837 | N | 312.4770423 | $  0.03 | 6/9/2019 | $  10.50 |
| 6/10/2019 | 2019 | 5,661,485 | 6,121 | 5,760 | 716,957 | 716,957 | 5,760 | N | 124.4717155 | $  0.03 | 6/10/2019 | $  4.24 |
| 6/11/2019 | 2019 | 7,499,128 | 5,204 | 4,917 | 1,242,219 | 1,242,219 | 4,917 | N | 252.6376474 | $  0.03 | 6/11/2019 | $  8.69 |
| 6/12/2019 | 2019 | 11,626,282 | 8,256 | 7,827 | 1,641,711 | 1,641,711 | 7,827 | N | 209.7497451 | $  0.03 | 6/12/2019 | $  7.10 |
| 6/13/2019 | 2019 | 6,685,951 | 9,993 | 9,546 | 1,467,790 | 1,467,790 | 9,546 | N | 153.7596583 | $  0.04 | 6/13/2019 | $  5.83 |
| 6/14/2019 | 2019 | 7,908,120 | 9,363 | 8,937 | 1,826,081 | 1,826,081 | 8,937 | N | 204.3281642 | $  0.04 | 6/14/2019 | $  7.51 |
| 6/15/2019 | 2019 | 4,636,028 | 9,093 | 8,649 | 1,118,289 | 1,118,289 | 8,649 | N | 129.2969195 | $  0.04 | 6/15/2019 | $  4.55 |
| 6/16/2019 | 2019 | 11,681,539 | 9,556 | 9,135 | 1,183,248 | 1,183,248 | 9,135 | N | 129.5291054 | $  0.04 | 6/16/2019 | $  4.68 |
| 6/17/2019 | 2019 | 8,278,616 | 24,183 | 23,529 | 1,281,600 | 1,281,600 | 23,529 | N | 54.46896562 | $  0.04 | 6/17/2019 | $  1.93 |
| 6/18/2019 | 2019 | 9,692,413 | 22,167 | 21,388 | 1,139,571 | 1,139,571 | 21,388 | N | 53.28085249 | $  0.04 | 6/18/2019 | $  1.95 |
| 6/19/2019 | 2019 | 4,250,107 | 25,092 | 23,943 | 1,497,305 | 1,497,305 | 23,943 | N | 62.53621353 | $  0.03 | 6/19/2019 | $  2.12 |
| 6/20/2019 | 2019 | 18,343,193 | 22,082 | 20,614 | 1,270,506 | 1,270,506 | 20,614 | N | 61.63317515 | $  0.04 | 6/20/2019 | $  2.24 |
| 6/21/2019 | 2019 | 12,404,654 | 15,996 | 14,977 | 832,558 | 832,558 | 14,977 | N | 55.58907422 | $  0.04 | 6/21/2019 | $  1.93 |
| 6/22/2019 | 2019 | 14,947,108 | 68,927 | 67,487 | 1,032,585 | 1,032,585 | 67,487 | N | 15.30050327 | $  0.04 | 6/22/2019 | $  0.55 |
| 6/23/2019 | 2019 | 16,411,668 | 49,667 | 48,669 | 904,322 | 904,322 | 48,669 | N | 18.58107812 | $  0.04 | 6/23/2019 | $  0.70 |
| 6/24/2019 | 2019 | 8,705,976 | 67,336 | 66,331 | 1,923,746 | 1,923,746 | 66,331 | N | 29.0022094 | $  0.04 | 6/24/2019 | $  1.09 |
| 6/25/2019 | 2019 | 9,676,767 | 91,933 | 90,446 | 1,513,807 | 1,513,807 | 90,446 | N | 16.7371382 | $  0.04 | 6/25/2019 | $  0.63 |
| 6/26/2019 | 2019 | 45,191,714 | 146,199 | 145,172 | 3,007,862 | 3,007,862 | 145,172 | N | 20.71929906 | $  0.04 | 6/26/2019 | $  0.74 |
| 6/27/2019 | 2019 | 57,465,418 | 68,285 | 65,885 | 2,626,228 | 2,626,228 | 65,885 | N | 39.86078374 | $  0.04 | 6/27/2019 | $  1.42 |
| 6/28/2019 | 2019 | 19,479,546 | 39,535 | 39,292 | 2,921,192 | 2,921,192 | 39,292 | N | 74.34572413 | $  0.04 | 6/28/2019 | $  2.61 |
| 6/29/2019 | 2019 | 9,245,349 | 52,080 | 51,806 | 1,798,967 | 1,798,967 | 51,806 | N | 34.72507174 | $  0.03 | 6/29/2019 | $  1.03 |
| 6/30/2019 | 2019 | 8,772,720 | 57,863 | 57,424 | 1,754,581 | 1,754,581 | 57,424 | N | 30.55483948 | $  0.03 | 6/30/2019 | $  0.94 |
| 7/1/2019 | 2019 | 17,313,885 | 33,998 | 33,837 | 1,763,940 | 1,763,940 | 33,837 | N | 52.13051035 | $  0.03 | 7/1/2019 | $  1.51 |
| 7/2/2019 | 2019 | 6,749,209 | 26,018 | 25,950 | 1,765,399 | 1,765,399 | 25,950 | N | 68.0307793 | $  0.03 | 7/2/2019 | $  2.00 |
| 7/3/2019 | 2019 | 6,838,565 | 2,968 | 2,930 | 1,993,889 | 1,993,889 | 2,930 | N | 680.5081902 | $  0.03 | 7/3/2019 | $  17.39 |
| 7/4/2019 | 2019 | 5,985,861 | 3,164 | 3,052 | 1,884,001 | 1,884,001 | 3,052 | N | 617.3005199 | $  0.03 | 7/4/2019 | $  16.01 |
| 7/5/2019 | 2019 | 219,820,489 | 10,571 | 10,539 | 3,114,100 | 3,114,100 | 10,539 | N | 295.4834807 | $  0.03 | 7/5/2019 | $  7.91 |
| 7/6/2019 | 2019 | 3,352,501 | 31,561 | 31,536 | 3,311,693 | 3,311,693 | 31,536 | N | 105.0130925 | $  0.03 | 7/6/2019 | $  2.77 |
| 7/7/2019 | 2019 | 4,518,015 | 29,628 | 29,596 | 3,796,657 | 3,796,657 | 29,596 | N | 128.2827892 | $  0.03 | 7/7/2019 | $  3.39 |
| 7/8/2019 | 2019 | 4,043,769 | 34,459 | 34,340 | 2,061,179 | 2,061,179 | 34,340 | N | 60.0226751 | $  0.02 | 7/8/2019 | $  1.46 |
| 7/9/2019 | 2019 | 5,754,321 | 52,809 | 52,561 | 1,718,961 | 1,718,961 | 52,561 | N | 32.70411429 | $  0.02 | 7/9/2019 | $  0.72 |
| 7/10/2019 | 2019 | 1,810,111 | 188,824 | 188,647 | 1,455,046 | 1,455,046 | 188,647 | N | 7.713059471 | $  0.02 | 7/10/2019 | $  0.16 |
| 7/11/2019 | 2019 | 1,079,482 | 68,497 | 68,255 | 1,045,891 | 1,045,891 | 68,255 | N | 15.32328109 | $  0.02 | 7/11/2019 | $  0.33 |
| 7/12/2019 | 2019 | 2,993,874 | 7,990 | 7,914 | 1,123,505 | 1,123,505 | 7,914 | N | 141.9642977 | $  0.02 | 7/12/2019 | $  2.78 |
| 7/13/2019 | 2019 | 1,343,856 | 11,039 | 10,863 | 1,274,825 | 1,274,825 | 10,863 | N | 117.3547658 | $  0.02 | 7/13/2019 | $  1.90 |
| 7/14/2019 | 2019 | 2,426,867 | 8,249 | 8,171 | 2,171,542 | 2,171,542 | 8,171 | N | 265.7621258 | $  0.02 | 7/14/2019 | $  4.93 |
| 7/15/2019 | 2019 | 1,230,327 | 9,738 | 9,618 | 940,588 | 940,588 | 9,618 | N | 97.7945068 | $  0.02 | 7/15/2019 | $  1.66 |
| 7/16/2019 | 2019 | 13,772,616 | 9,601 | 9,439 | 1,643,231 | 1,643,231 | 9,439 | N | 174.0895262 | $  0.02 | 7/16/2019 | $  3.04 |
| 7/17/2019 | 2019 | 1,408,248 | 8,208 | 8,131 | 1,382,116 | 1,382,116 | 8,131 | N | 169.9810659 | $  0.02 | 7/17/2019 | $  3.20 |
| 7/18/2019 | 2019 | 6,033,989 | 6,438 | 6,374 | 1,968,328 | 1,968,328 | 6,374 | N | 308.8056983 | $  0.02 | 7/18/2019 | $  6.54 |
| 7/19/2019 | 2019 | 35,890,680 | 4,692 | 4,575 | 1,208,378 | 1,208,378 | 4,575 | N | 264.1262683 | $  0.02 | 7/19/2019 | $  5.43 |
| 7/20/2019 | 2019 | 4,616,975 | 3,541 | 3,457 | 966,750 | 966,750 | 3,457 | N | 279.6498411 | $  0.02 | 7/20/2019 | $  5.60 |
| 7/21/2019 | 2019 | 24,445,009 | 3,548 | 3,496 | 2,956,704 | 2,956,704 | 3,496 | N | 845.7392501 | $  0.02 | 7/21/2019 | $  18.25 |
| 7/22/2019 | 2019 | 27,663,335 | 6,219 | 6,168 | 3,362,799 | 3,362,799 | 6,168 | N | 545.2008536 | $  0.02 | 7/22/2019 | $  11.33 |
| 7/23/2019 | 2019 | 41,878,391 | 3,512 | 3,422 | 3,308,954 | 3,308,954 | 3,422 | N | 966.9648019 | $  0.02 | 7/23/2019 | $  20.12 |
| 7/24/2019 | 2019 | 15,527,523 | 6,753 | 6,615 | 3,405,261 | 3,405,261 | 6,615 | N | 514.7786529 | $  0.02 | 7/24/2019 | $  10.58 |
| 7/25/2019 | 2019 | 17,959,391 | 7,922 | 7,774 | 3,351,807 | 3,351,807 | 7,774 | N | 431.1559792 | $  0.02 | 7/25/2019 | $  8.32 |
| 7/26/2019 | 2019 | 16,058,939 | 5,108 | 4,986 | 1,916,248 | 1,916,248 | 4,986 | N | 384.3257665 | $  0.02 | 7/26/2019 | $  6.99 |
| 7/27/2019 | 2019 | 2,004,916 | 5,027 | 4,967 | 1,954,546 | 1,954,546 | 4,967 | N | 393.5064244 | $  0.02 | 7/27/2019 | $  7.13 |
| 7/28/2019 | 2019 | 15,933,340 | 6,231 | 6,192 | 2,850,413 | 2,850,413 | 6,192 | N | 460.3380904 | $  0.02 | 7/28/2019 | $  8.14 |
| 7/29/2019 | 2019 | 9,409,431 | 6,275 | 6,182 | 1,987,307 | 1,987,307 | 6,182 | N | 321.4666127 | $  0.02 | 7/29/2019 | $  5.40 |
| 7/30/2019 | 2019 | 11,459,506 | 2,158 | 2,107 | 2,040,747 | 2,040,747 | 2,107 | N | 968.5558284 | $  0.02 | 7/30/2019 | $  17.01 |
| 7/31/2019 | 2019 | 14,885,937 | 2,798 | 2,679 | 2,085,114 | 2,085,114 | 2,679 | N | 778.3181272 | $  0.02 | 7/31/2019 | $  13.37 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2019 | 2019 | 4,585,667 | 8,667 | 8,571 | 4,475,842 | 4,475,842 | 8,571 | N | 522.207672 | $ 0.02 | 8/1/2019 | $ 8.80 |
| 8/2/2019 | 2019 | 13,683,125 | 6,079 | 6,045 | 2,000,707 | 2,000,707 | 6,045 | N | 330.9689353 | $ 0.02 | 8/2/2019 | $ 5.91 |
| 8/3/2019 | 2019 | 3,968,884 | 2,683 | 2,677 | 3,968,878 | 3,968,878 | 2,677 | N | 1482.584336 | $ 0.02 | 8/3/2019 | $ 26.70 |
| 8/4/2019 | 2019 | 3,357,487 | 2,881 | 2,874 | 1,487,481 | 1,487,481 | 2,874 | N | 517.5648724 | $ 0.02 | 8/4/2019 | $ 9.23 |
| 8/5/2019 | 2019 | 9,401,473 | 3,327 | 3,313 | 2,121,142 | 2,121,142 | 3,313 | N | 640.2479814 | $ 0.02 | 8/5/2019 | $ 10.28 |
| 8/6/2019 | 2019 | 8,009,439 | 3,743 | 3,632 | 2,883,818 | 2,883,818 | 3,632 | N | 794.0026577 | $ 0.02 | 8/6/2019 | $ 12.27 |
| 8/7/2019 | 2019 | 3,267,716 | 3,370 | 3,363 | 1,593,010 | 1,593,010 | 3,363 | N | 473.6871668 | $ 0.02 | 8/7/2019 | $ 7.55 |
| 8/8/2019 | 2019 | 2,074,872 | 2,663 | 2,658 | 2,074,867 | 2,074,867 | 2,658 | N | 780.6121351 | $ 0.02 | 8/8/2019 | $ 12.13 |
| 8/9/2019 | 2019 | 26,249,771 | 5,066 | 4,928 | 3,613,210 | 3,613,210 | 4,928 | N | 733.2000845 | $ 0.02 | 8/9/2019 | $ 11.34 |
| 8/10/2019 | 2019 | 3,161,783 | 2,608 | 2,542 | 3,149,362 | 3,149,362 | 2,542 | N | 1238.930662 | $ 0.02 | 8/10/2019 | $ 19.18 |
| 8/11/2019 | 2019 | 1,096,605 | 2,532 | 2,510 | 1,082,985 | 1,082,985 | 2,510 | N | 431.4683179 | $ 0.02 | 8/11/2019 | $ 6.78 |
| 8/12/2019 | 2019 | 5,371,560 | 2,164 | 2,138 | 2,449,354 | 2,449,354 | 2,138 | N | 1145.628762 | $ 0.02 | 8/12/2019 | $ 17.81 |
| 8/13/2019 | 2019 | 3,780,724 | 2,262 | 2,239 | 2,307,042 | 2,307,042 | 2,239 | N | 1030.389609 | $ 0.01 | 8/13/2019 | $ 14.68 |
| 8/14/2019 | 2019 | 12,563,578 | 6,104 | 5,996 | 3,704,227 | 3,704,227 | 5,996 | N | 617.7829596 | $ 0.01 | 8/14/2019 | $ 8.79 |
| 8/15/2019 | 2019 | 3,689,333 | 7,905 | 7,789 | 1,320,223 | 1,320,223 | 7,789 | N | 169.4984355 | $ 0.01 | 8/15/2019 | $ 2.23 |
| 8/16/2019 | 2019 | 2,258,260 | 3,653 | 3,535 | 1,161,954 | 1,161,954 | 3,535 | N | 328.6998849 | $ 0.01 | 8/16/2019 | $ 3.83 |
| 8/17/2019 | 2019 | 3,731,025 | 3,632 | 3,525 | 639,074 | 639,074 | 3,525 | N | 181.2975696 | $ 0.01 | 8/17/2019 | $ 2.60 |
| 8/18/2019 | 2019 | 596,462 | 2,997 | 2,915 | 589,929 | 589,929 | 2,915 | N | 202.3771479 | $ 0.01 | 8/18/2019 | $ 2.70 |
| 8/19/2019 | 2019 | 1,640,454 | 2,520 | 2,489 | 766,327 | 766,327 | 2,489 | N | 307.8853037 | $ 0.01 | 8/19/2019 | $ 3.85 |
| 8/20/2019 | 2019 | 2,585,356 | 5,104 | 5,086 | 1,655,987 | 1,655,987 | 5,086 | N | 325.5972092 | $ 0.01 | 8/20/2019 | $ 4.06 |
| 8/21/2019 | 2019 | 9,550,931 | 3,414 | 3,392 | 2,749,840 | 2,749,840 | 3,392 | N | 810.6838209 | $ 0.01 | 8/21/2019 | $ 11.14 |
| 8/22/2019 | 2019 | 6,998,509 | 3,853 | 3,837 | 5,688,311 | 5,688,311 | 3,837 | N | 1482.489127 | $ 0.01 | 8/22/2019 | $ 18.98 |
| 8/23/2019 | 2019 | 16,961,141 | 4,858 | 4,847 | 8,789,353 | 8,789,353 | 4,847 | N | 1813.359402 | $ 0.01 | 8/23/2019 | $ 24.48 |
| 8/24/2019 | 2019 | 2,331,872 | 4,357 | 4,353 | 1,731,573 | 1,731,573 | 4,353 | N | 397.7885243 | $ 0.01 | 8/24/2019 | $ 5.37 |
| 8/25/2019 | 2019 | 1,528,729 | 1,519 | 1,519 | 1,528,729 | 1,528,729 | 1,519 | N | 1006.404563 | $ 0.02 | 8/25/2019 | $ 15.96 |
| 8/26/2019 | 2019 | 3,610,006 | 1,530 | 1,527 | 1,900,009 | 1,900,009 | 1,527 | N | 1244.275903 | $ 0.01 | 8/26/2019 | $ 18.23 |
| 8/27/2019 | 2019 | 5,521,400 | 4,533 | 4,521 | 2,687,485 | 2,687,485 | 4,521 | N | 594.4448997 | $ 0.01 | 8/27/2019 | $ 8.32 |
| 8/28/2019 | 2019 | 4,015,501 | 3,597 | 3,593 | 2,423,505 | 2,423,505 | 3,593 | N | 674.507265 | $ 0.01 | 8/28/2019 | $ 8.78 |
| 8/29/2019 | 2019 | 2,733,838 | 4,447 | 4,445 | 2,390,819 | 2,390,819 | 4,445 | N | 537.8671435 | $ 0.01 | 8/29/2019 | $ 7.01 |
| 8/30/2019 | 2019 | 2,240,362 | 3,793 | 3,791 | 1,927,362 | 1,927,362 | 3,791 | N | 508.4045602 | $ 0.01 | 8/30/2019 | $ 6.66 |
| 8/31/2019 | 2019 | 2,877,399 | 4,242 | 4,236 | 2,068,102 | 2,068,102 | 4,236 | N | 488.2205487 | $ 0.01 | 8/31/2019 | $ 6.48 |
| 9/1/2019 | 2019 | 1,470,258 | 2,662 | 2,662 | 1,470,258 | 1,470,258 | 2,662 | N | 552.3133107 | $ 0.01 | 9/1/2019 | $ 7.98 |
| 9/2/2019 | 2019 | 3,029,247 | 3,617 | 3,570 | 1,947,543 | 1,947,543 | 3,570 | N | 545.5301595 | $ 0.01 | 9/2/2019 | $ 7.59 |
| 9/3/2019 | 2019 | 950,278 | 3,721 | 3,527 | 796,598 | 796,598 | 3,527 | N | 225.8570026 | $ 0.01 | 9/3/2019 | $ 3.11 |
| 9/4/2019 | 2019 | 17,538,649 | 3,161 | 3,051 | 1,327,807 | 1,327,807 | 3,051 | N | 435.2040099 | $ 0.01 | 9/4/2019 | $ 5.97 |
| 9/5/2019 | 2019 | 16,257,747 | 4,779 | 4,715 | 1,351,587 | 1,351,587 | 4,715 | N | 286.6568688 | $ 0.01 | 9/5/2019 | $ 3.84 |
| 9/6/2019 | 2019 | 1,964,480 | 3,552 | 3,509 | 1,942,756 | 1,942,756 | 3,509 | N | 553.649502 | $ 0.01 | 9/6/2019 | $ 7.55 |
| 9/7/2019 | 2019 | 903,570 | 2,642 | 2,583 | 878,281 | 878,281 | 2,583 | N | 340.0236003 | $ 0.01 | 9/7/2019 | $ 4.07 |
| 9/8/2019 | 2019 | 1,191,359 | 3,164 | 3,098 | 1,178,028 | 1,178,028 | 3,098 | N | 380.2543308 | $ 0.01 | 9/8/2019 | $ 4.47 |
| 9/9/2019 | 2019 | 10,866,780 | 3,046 | 2,995 | 1,085,635 | 1,085,635 | 2,995 | N | 362.4823588 | $ 0.01 | 9/9/2019 | $ 4.29 |
| 9/10/2019 | 2019 | 49,910,528 | 4,272 | 3,953 | 3,859,347 | 3,859,347 | 3,953 | N | 976.3083589 | $ 0.01 | 9/10/2019 | $ 12.01 |
| 9/11/2019 | 2019 | 27,176,138 | 4,026 | 3,897 | 927,621 | 927,621 | 3,897 | N | 238.0346904 | $ 0.01 | 9/11/2019 | $ 3.45 |
| 9/12/2019 | 2019 | 5,126,468 | 4,356 | 4,245 | 835,922 | 835,922 | 4,245 | N | 196.9192272 | $ 0.01 | 9/12/2019 | $ 2.55 |
| 9/13/2019 | 2019 | 19,380,232 | 6,280 | 6,151 | 9,687,737 | 9,687,737 | 6,151 | N | 1574.985666 | $ 0.01 | 9/13/2019 | $ 20.24 |
| 9/14/2019 | 2019 | 822,964 | 7,016 | 6,771 | 739,594 | 739,594 | 6,771 | N | 109.2296926 | $ 0.01 | 9/14/2019 | $ 1.36 |
| 9/15/2019 | 2019 | 680,926 | 6,900 | 6,699 | 650,044 | 650,044 | 6,699 | N | 97.03592621 | $ 0.01 | 9/15/2019 | $ 1.19 |
| 9/16/2019 | 2019 | 9,484,912 | 5,954 | 5,795 | 981,283 | 981,283 | 5,795 | N | 169.3327355 | $ 0.01 | 9/16/2019 | $ 2.11 |
| 9/17/2019 | 2019 | 21,243,772 | 9,805 | 9,582 | 774,819 | 774,819 | 9,582 | N | 80.86189383 | $ 0.01 | 9/17/2019 | $ 1.00 |
| 9/18/2019 | 2019 | 1,015,262 | 7,196 | 7,062 | 956,908 | 956,908 | 7,062 | N | 135.5009989 | $ 0.01 | 9/18/2019 | $ 1.64 |
| 9/19/2019 | 2019 | 8,817,827 | 5,655 | 5,583 | 829,827 | 829,827 | 5,583 | N | 148.6345707 | $ 0.01 | 9/19/2019 | $ 1.81 |
| 9/20/2019 | 2019 | 12,847,671 | 4,150 | 4,047 | 1,076,327 | 1,076,327 | 4,047 | N | 265.9567344 | $ 0.01 | 9/20/2019 | $ 3.16 |
| 9/21/2019 | 2019 | 4,629,626 | 3,885 | 3,864 | 761,720 | 761,720 | 3,864 | N | 197.1324301 | $ 0.01 | 9/21/2019 | $ 2.41 |
| 9/22/2019 | 2019 | 23,383,048 | 4,509 | 4,391 | 695,827 | 695,827 | 4,391 | N | 158.4667183 | $ 0.01 | 9/22/2019 | $ 1.81 |
| 9/23/2019 | 2019 | 12,369,839 | 5,797 | 5,701 | 1,058,187 | 1,058,187 | 5,701 | N | 185.6142706 | $ 0.01 | 9/23/2019 | $ 1.86 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2019 | 2019 | 4,648,662 | 3,894 | 3,876 | 1,034,455 | 1,034,455 | 3,876 | N | 266.8871958 | $   0.01 | 9/24/2019 | $   2.68 |
| 9/25/2019 | 2019 | 896,670 | 3,991 | 3,982 | 896,562 | 896,562 | 3,982 | N | 225.153775 | $   0.01 | 9/25/2019 | $   2.20 |
| 9/26/2019 | 2019 | 29,081,796 | 5,489 | 5,450 | 1,062,657 | 1,062,657 | 5,450 | N | 194.982927 | $   0.01 | 9/26/2019 | $   1.95 |
| 9/27/2019 | 2019 | 60,787,583 | 5,874 | 5,518 | 1,217,493 | 1,217,493 | 5,518 | N | 220.6402829 | $   0.01 | 9/27/2019 | $   2.21 |
| 9/28/2019 | 2019 | 1,582,178 | 6,054 | 5,623 | 807,583 | 807,583 | 5,623 | N | 143.6213457 | $   0.01 | 9/28/2019 | $   1.40 |
| 9/29/2019 | 2019 | 5,126,456 | 4,925 | 4,830 | 1,480,434 | 1,480,434 | 4,830 | N | 306.5080806 | $   0.01 | 9/29/2019 | $   2.98 |
| 9/30/2019 | 2019 | 1,735,112 | 5,191 | 5,154 | 1,389,209 | 1,389,209 | 5,154 | N | 269.5400595 | $   0.01 | 9/30/2019 | $   2.69 |
| 10/1/2019 | 2019 | 1,636,496 | 6,851 | 6,638 | 1,551,946 | 1,551,946 | 6,638 | N | 233.79721 | $   0.01 | 10/1/2019 | $   2.47 |
| 10/2/2019 | 2019 | 7,523,610 | 7,213 | 7,129 | 1,415,832 | 1,415,832 | 7,129 | N | 198.6018106 | $   0.01 | 10/2/2019 | $   2.08 |
| 10/3/2019 | 2019 | 14,901,004 | 9,814 | 9,779 | 1,310,682 | 1,310,682 | 9,779 | N | 134.0302655 | $   0.01 | 10/3/2019 | $   1.35 |
| 10/4/2019 | 2019 | 26,617,425 | 7,199 | 7,100 | 1,682,789 | 1,682,789 | 7,100 | N | 237.0125445 | $   0.01 | 10/4/2019 | $   2.34 |
| 10/5/2019 | 2019 | 1,442,717 | 5,997 | 5,926 | 1,401,239 | 1,401,239 | 5,926 | N | 236.4561722 | $   0.01 | 10/5/2019 | $   2.27 |
| 10/6/2019 | 2019 | 1,598,644 | 6,004 | 5,938 | 1,543,641 | 1,543,641 | 5,938 | N | 259.9597773 | $   0.01 | 10/6/2019 | $   2.60 |
| 10/7/2019 | 2019 | 4,443,560 | 6,552 | 6,537 | 1,821,030 | 1,821,030 | 6,537 | N | 278.5727201 | $   0.01 | 10/7/2019 | $   2.44 |
| 10/8/2019 | 2019 | 6,430,007 | 12,096 | 12,085 | 6,369,985 | 6,369,985 | 12,085 | N | 527.0984758 | $   0.01 | 10/8/2019 | $   4.53 |
| 10/9/2019 | 2019 | 25,916,559 | 15,323 | 15,310 | 16,583,320 | 16,583,320 | 15,310 | N | 1083.169175 | $   0.01 | 10/9/2019 | $   8.66 |
| 10/10/2019 | 2019 | 73,983,305 | 7,214 | 7,176 | 5,987,571 | 5,987,571 | 7,176 | N | 834.3883726 | $   0.01 | 10/10/2019 | $   5.94 |
| 10/11/2019 | 2019 | 21,087,596 | 7,413 | 7,404 | 7,390,415 | 7,390,415 | 7,404 | N | 998.1651367 | $   0.01 | 10/11/2019 | $   7.39 |
| 10/12/2019 | 2019 | 8,461,964 | 4,867 | 4,863 | 6,609,313 | 6,609,313 | 4,863 | N | 1359.102013 | $   0.01 | 10/12/2019 | $   10.04 |
| 10/13/2019 | 2019 | 7,771,294 | 5,471 | 5,467 | 4,130,072 | 4,130,072 | 5,467 | N | 755.4549421 | $   0.01 | 10/13/2019 | $   5.37 |
| 10/14/2019 | 2019 | 8,985,459 | 7,205 | 7,187 | 7,102,973 | 7,102,973 | 7,187 | N | 988.3085402 | $   0.01 | 10/14/2019 | $   7.43 |
| 10/15/2019 | 2019 | 7,038,592 | 5,276 | 5,230 | 5,248,558 | 5,248,558 | 5,230 | N | 1003.548342 | $   0.01 | 10/15/2019 | $   7.16 |
| 10/16/2019 | 2019 | 17,817,408 | 3,471 | 3,461 | 4,791,487 | 4,791,487 | 3,461 | N | 1384.42273 | $   0.01 | 10/16/2019 | $   9.96 |
| 10/17/2019 | 2019 | 18,871,183 | 5,475 | 5,408 | 4,190,835 | 4,190,835 | 5,408 | N | 774.9324243 | $   0.01 | 10/17/2019 | $   5.56 |
| 10/18/2019 | 2019 | 21,918,184 | 4,957 | 4,868 | 3,860,664 | 3,860,664 | 4,868 | N | 793.069781 | $   0.01 | 10/18/2019 | $   5.56 |
| 10/19/2019 | 2019 | 1,276,506 | 6,749 | 6,614 | 1,252,869 | 1,252,869 | 6,614 | N | 189.426869 | $   0.01 | 10/19/2019 | $   1.33 |
| 10/20/2019 | 2019 | 3,959,801 | 7,340 | 7,330 | 2,662,961 | 2,662,961 | 7,330 | N | 363.2961905 | $   0.01 | 10/20/2019 | $   2.57 |
| 10/21/2019 | 2019 | 9,422,413 | 4,875 | 4,859 | 3,537,746 | 3,537,746 | 4,859 | N | 728.0810519 | $   0.01 | 10/21/2019 | $   5.26 |
| 10/22/2019 | 2019 | 13,078,467 | 5,294 | 5,286 | 5,982,951 | 5,982,951 | 5,286 | N | 1131.848455 | $   0.01 | 10/22/2019 | $   8.63 |
| 10/23/2019 | 2019 | 10,533,179 | 7,752 | 7,742 | 5,851,557 | 5,851,557 | 7,742 | N | 755.8197791 | $   0.01 | 10/23/2019 | $   5.46 |
| 10/24/2019 | 2019 | 9,762,447 | 5,595 | 5,587 | 4,728,921 | 4,728,921 | 5,587 | N | 846.4150346 | $   0.01 | 10/24/2019 | $   7.34 |
| 10/25/2019 | 2019 | 5,786,865 | 5,641 | 5,624 | 3,244,378 | 3,244,378 | 5,624 | N | 576.880819 | $   0.01 | 10/25/2019 | $   4.70 |
| 10/26/2019 | 2019 | 7,038,411 | 4,314 | 4,287 | 4,833,027 | 4,833,027 | 4,287 | N | 1127.368053 | $   0.01 | 10/26/2019 | $   9.48 |
| 10/27/2019 | 2019 | 3,705,659 | 4,656 | 4,638 | 3,615,659 | 3,615,659 | 4,638 | N | 779.5728204 | $   0.01 | 10/27/2019 | $   6.47 |
| 10/28/2019 | 2019 | 5,216,621 | 6,307 | 6,303 | 5,205,278 | 5,205,278 | 6,303 | N | 825.8413182 | $   0.01 | 10/28/2019 | $   6.86 |
| 10/29/2019 | 2019 | 8,021,080 | 4,824 | 4,763 | 6,304,328 | 6,304,328 | 4,763 | N | 1323.604376 | $   0.01 | 10/29/2019 | $   10.44 |
| 10/30/2019 | 2019 | 5,805,399 | 6,693 | 6,600 | 4,045,950 | 4,045,950 | 6,600 | N | 613.0227402 | $   0.01 | 10/30/2019 | $   5.00 |
| 10/31/2019 | 2019 | 6,444,440 | 4,394 | 4,385 | 5,233,107 | 5,233,107 | 4,385 | N | 1193.410902 | $   0.01 | 10/31/2019 | $   9.73 |
| 11/1/2019 | 2019 | 19,487,855 | 4,541 | 4,537 | 8,440,976 | 8,440,976 | 4,537 | N | 1860.475159 | $   0.01 | 11/1/2019 | $   15.42 |
| 11/2/2019 | 2019 | 5,768,806 | 3,818 | 3,816 | 5,720,709 | 5,720,709 | 3,816 | N | 1499.137499 | $   0.01 | 11/2/2019 | $   11.75 |
| 11/3/2019 | 2019 | 5,139,328 | 3,527 | 3,524 | 5,051,479 | 5,051,479 | 3,524 | N | 1433.450437 | $   0.01 | 11/3/2019 | $   12.69 |
| 11/4/2019 | 2019 | 28,135,924 | 4,541 | 4,500 | 4,878,706 | 4,878,706 | 4,500 | N | 1084.156967 | $   0.01 | 11/4/2019 | $   9.10 |
| 11/5/2019 | 2019 | 15,183,678 | 4,854 | 4,827 | 5,383,533 | 5,383,533 | 4,827 | N | 1115.295825 | $   0.01 | 11/5/2019 | $   9.49 |
| 11/6/2019 | 2019 | 14,230,904 | 5,347 | 5,338 | 4,659,279 | 4,659,279 | 5,338 | N | 872.8511208 | $   0.01 | 11/6/2019 | $   7.07 |
| 11/7/2019 | 2019 | 40,425,786 | 13,210 | 13,160 | 7,595,469 | 7,595,469 | 13,160 | N | 577.1633118 | $   0.01 | 11/7/2019 | $   4.56 |
| 11/8/2019 | 2019 | 10,230,917 | 10,308 | 10,306 | 5,624,101 | 5,624,101 | 10,306 | N | 545.7113559 | $   0.01 | 11/8/2019 | $   4.38 |
| 11/9/2019 | 2019 | 22,012,296 | 7,817 | 7,753 | 3,773,225 | 3,773,225 | 7,753 | N | 486.6793562 | $   0.01 | 11/9/2019 | $   4.01 |
| 11/10/2019 | 2019 | 2,250,319 | 6,806 | 6,784 | 2,229,878 | 2,229,878 | 6,784 | N | 328.6965755 | $   0.01 | 11/10/2019 | $   2.61 |
| 11/11/2019 | 2019 | 7,532,779 | 7,949 | 7,920 | 3,045,377 | 3,045,377 | 7,920 | N | 384.5172842 | $   0.01 | 11/11/2019 | $   3.12 |
| 11/12/2019 | 2019 | 11,009,832 | 8,772 | 8,751 | 6,552,066 | 6,552,066 | 8,751 | N | 748.7219515 | $   0.01 | 11/12/2019 | $   5.78 |
| 11/13/2019 | 2019 | 9,111,324 | 14,584 | 14,559 | 4,687,794 | 4,687,794 | 14,559 | N | 321.9859599 | $   0.01 | 11/13/2019 | $   2.67 |
| 11/14/2019 | 2019 | 4,615,532 | 16,498 | 16,469 | 4,587,283 | 4,587,283 | 16,469 | N | 278.5404436 | $   0.01 | 11/14/2019 | $   2.38 |
| 11/15/2019 | 2019 | 14,722,529 | 13,889 | 13,831 | 6,020,913 | 6,020,913 | 13,831 | N | 435.3201563 | $   0.01 | 11/15/2019 | $   3.40 |
| 11/16/2019 | 2019 | 15,604,597 | 9,217 | 9,210 | 7,058,519 | 7,058,519 | 9,210 | N | 766.3972468 | $   0.01 | 11/16/2019 | $   6.13 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2019 | 2019 | 30,637,968 | 9,481 | 9,414 | 6,404,312 | 6,404,312 | 9,414 | N | 680.2966297 | $ 0.01 | 11/17/2019 | $ 5.07 |
| 11/18/2019 | 2019 | 11,297,958 | 9,833 | 9,772 | 7,351,684 | 7,351,684 | 9,772 | N | 752.321324 | $ 0.01 | 11/18/2019 | $ 10.77 |
| 11/19/2019 | 2019 | 27,331,720 | 6,485 | 6,433 | 4,264,492 | 4,264,492 | 6,433 | N | 662.9088183 | $ 0.01 | 11/19/2019 | $ 7.99 |
| 11/20/2019 | 2019 | 17,874,202 | 8,648 | 8,450 | 10,306,348 | 10,306,348 | 8,450 | N | 1219.686205 | $ 0.01 | 11/20/2019 | $ 12.76 |
| 11/21/2019 | 2019 | 22,962,780 | 10,346 | 10,311 | 8,450,541 | 8,450,541 | 10,311 | N | 819.5656558 | $ 0.01 | 11/21/2019 | $ 7.29 |
| 11/22/2019 | 2019 | 29,174,355 | 10,885 | 10,822 | 11,911,491 | 11,911,491 | 10,822 | N | 1100.673674 | $ 0.01 | 11/22/2019 | $ 9.53 |
| 11/23/2019 | 2019 | 7,087,266 | 9,447 | 9,427 | 7,070,243 | 7,070,243 | 9,427 | N | 749.9992503 | $ 0.01 | 11/23/2019 | $ 5.77 |
| 11/24/2019 | 2019 | 16,658,225 | 8,863 | 8,855 | 6,626,988 | 6,626,988 | 8,855 | N | 748.3893422 | $ 0.01 | 11/24/2019 | $ 6.46 |
| 11/25/2019 | 2019 | 33,351,393 | 11,215 | 11,025 | 17,426,855 | 17,426,855 | 11,025 | N | 1580.667107 | $ 0.01 | 11/25/2019 | $ 14.39 |
| 11/26/2019 | 2019 | 28,139,737 | 15,320 | 15,203 | 12,602,275 | 12,602,275 | 15,203 | N | 828.933428 | $ 0.01 | 11/26/2019 | $ 7.43 |
| 11/27/2019 | 2019 | 36,772,295 | 16,680 | 16,461 | 12,307,428 | 12,307,428 | 16,461 | N | 747.6719749 | $ 0.01 | 11/27/2019 | $ 6.68 |
| 11/28/2019 | 2019 | 9,968,109 | 13,531 | 13,225 | 7,430,478 | 7,430,478 | 13,225 | N | 561.8509099 | $ 0.01 | 11/28/2019 | $ 5.28 |
| 11/29/2019 | 2019 | 5,929,484 | 9,834 | 9,781 | 5,791,586 | 5,791,586 | 9,781 | N | 592.1261416 | $ 0.01 | 11/29/2019 | $ 3.95 |
| 11/30/2019 | 2019 | 3,908,899 | 12,329 | 12,320 | 3,906,407 | 3,906,407 | 12,320 | N | 317.078456 | $ 0.01 | 11/30/2019 | $ 2.89 |
| 12/1/2019 | 2019 | 6,267,685 | 12,238 | 12,214 | 6,221,884 | 6,221,884 | 12,214 | N | 509.4059122 | $ 0.01 | 12/1/2019 | $ 4.92 |
| 12/2/2019 | 2019 | 11,219,846 | 10,238 | 10,225 | 8,797,001 | 8,797,001 | 10,225 | N | 860.3423801 | $ 0.01 | 12/2/2019 | $ 7.87 |
| 12/3/2019 | 2019 | 20,422,388 | 8,236 | 8,219 | 8,803,045 | 8,803,045 | 8,219 | N | 1071.060299 | $ 0.01 | 12/3/2019 | $ 10.04 |
| 12/4/2019 | 2019 | 5,270,329 | 8,353 | 8,323 | 5,162,760 | 5,162,760 | 8,323 | N | 620.3003654 | $ 0.01 | 12/4/2019 | $ 5.74 |
| 12/5/2019 | 2019 | 13,082,484 | 7,347 | 7,337 | 4,257,319 | 4,257,319 | 7,337 | N | 580.2533492 | $ 0.01 | 12/5/2019 | $ 5.44 |
| 12/6/2019 | 2019 | 12,916,345 | 6,687 | 6,627 | 4,717,670 | 4,717,670 | 6,627 | N | 711.8862981 | $ 0.01 | 12/6/2019 | $ 6.42 |
| 12/7/2019 | 2019 | 6,596,714 | 5,484 | 5,464 | 4,614,789 | 4,614,789 | 5,464 | N | 844.5806878 | $ 0.01 | 12/7/2019 | $ 8.34 |
| 12/8/2019 | 2019 | 11,523,702 | 5,612 | 5,552 | 6,311,989 | 6,311,989 | 5,552 | N | 1136.885559 | $ 0.01 | 12/8/2019 | $ 11.11 |
| 12/9/2019 | 2019 | 7,349,743 | 7,134 | 7,096 | 4,097,212 | 4,097,212 | 7,096 | N | 577.3974152 | $ 0.01 | 12/9/2019 | $ 5.47 |
| 12/10/2019 | 2019 | 9,812,795 | 8,452 | 8,413 | 8,209,890 | 8,209,890 | 8,413 | N | 975.8575858 | $ 0.01 | 12/10/2019 | $ 8.94 |
| 12/11/2019 | 2019 | 15,676,985 | 18,802 | 18,723 | 8,233,399 | 8,233,399 | 18,723 | N | 439.747834 | $ 0.01 | 12/11/2019 | $ 4.02 |
| 12/12/2019 | 2019 | 9,342,690 | 10,158 | 9,942 | 3,814,328 | 3,814,328 | 9,942 | N | 383.6579948 | $ 0.01 | 12/12/2019 | $ 3.34 |
| 12/13/2019 | 2019 | 12,712,556 | 12,933 | 12,902 | 5,224,440 | 5,224,440 | 12,902 | N | 404.932586 | $ 0.01 | 12/13/2019 | $ 3.41 |
| 12/14/2019 | 2019 | 8,169,949 | 10,302 | 10,283 | 4,743,987 | 4,743,987 | 10,283 | N | 461.3426645 | $ 0.01 | 12/14/2019 | $ 4.05 |
| 12/15/2019 | 2019 | 10,215,222 | 14,297 | 14,270 | 7,961,465 | 7,961,465 | 14,270 | N | 557.9162482 | $ 0.01 | 12/15/2019 | $ 4.81 |
| 12/16/2019 | 2019 | 13,911,756 | 18,770 | 18,758 | 10,314,639 | 10,314,639 | 18,758 | N | 549.8794683 | $ 0.01 | 12/16/2019 | $ 4.63 |
| 12/17/2019 | 2019 | 24,284,503 | 14,312 | 14,283 | 16,917,007 | 16,917,007 | 14,283 | N | 1184.415525 | $ 0.01 | 12/17/2019 | $ 11.32 |
| 12/18/2019 | 2019 | 25,959,428 | 10,477 | 10,465 | 23,736,425 | 23,736,425 | 10,465 | N | 2268.172481 | $ 0.01 | 12/18/2019 | $ 21.60 |
| 12/19/2019 | 2019 | 18,561,553 | 15,811 | 15,730 | 11,904,694 | 11,904,694 | 15,730 | N | 756.8146492 | $ 0.01 | 12/19/2019 | $ 8.78 |
| 12/20/2019 | 2019 | 36,510,556 | 13,275 | 13,183 | 12,543,239 | 12,543,239 | 13,183 | N | 951.4707298 | $ 0.01 | 12/20/2019 | $ 12.26 |
| 12/21/2019 | 2019 | 27,212,781 | 17,606 | 17,599 | 10,008,058 | 10,008,058 | 17,599 | N | 568.6719725 | $ 0.02 | 12/21/2019 | $ 9.75 |
| 12/22/2019 | 2019 | 31,125,055 | 14,564 | 14,534 | 14,106,960 | 14,106,960 | 14,534 | N | 970.6178812 | $ 0.01 | 12/22/2019 | $ 13.87 |
| 12/23/2019 | 2019 | 54,562,112 | 11,933 | 11,907 | 15,974,500 | 15,974,500 | 11,907 | N | 1341.605755 | $ 0.02 | 12/23/2019 | $ 21.81 |
| 12/24/2019 | 2019 | 29,842,438 | 14,639 | 14,606 | 24,340,297 | 24,340,297 | 14,606 | N | 1666.458773 | $ 0.02 | 12/24/2019 | $ 31.70 |
| 12/25/2019 | 2019 | 38,246,762 | 18,718 | 18,487 | 17,124,831 | 17,124,831 | 18,487 | N | 926.3174517 | $ 0.02 | 12/25/2019 | $ 23.03 |
| 12/26/2019 | 2019 | 59,777,400 | 25,765 | 25,710 | 33,827,181 | 33,827,181 | 25,710 | N | 1315.720772 | $ 0.02 | 12/26/2019 | $ 27.39 |
| 12/27/2019 | 2019 | 55,721,671 | 36,782 | 36,717 | 35,436,470 | 35,436,470 | 36,717 | N | 965.1243216 | $ 0.03 | 12/27/2019 | $ 26.27 |
| 12/28/2019 | 2019 | 31,623,171 | 36,936 | 36,524 | 21,468,714 | 21,468,714 | 36,524 | N | 587.7974595 | $ 0.03 | 12/28/2019 | $ 18.66 |
| 12/29/2019 | 2019 | 26,775,372 | 40,336 | 40,070 | 21,814,629 | 21,814,629 | 40,070 | N | 544.4130067 | $ 0.03 | 12/29/2019 | $ 16.15 |
| 12/30/2019 | 2019 | 46,316,432 | 40,027 | 39,789 | 22,156,686 | 22,156,686 | 39,789 | N | 556.8545632 | $ 0.03 | 12/30/2019 | $ 15.56 |
| 12/31/2019 | 2019 | 43,699,465 | 38,612 | 38,549 | 24,920,634 | 24,920,634 | 38,549 | N | 646.4664113 | $ 0.03 | 12/31/2019 | $ 17.06 |
| 1/1/2020 | 2020 | 37,307,956 | 25,834 | 25,773 | 28,131,716 | 28,131,716 | 25,773 | N | 1091.518864 | $ 0.03 | 1/1/2020 | $ 29.12 |
| 1/2/2020 | 2020 | 41,823,704 | 21,090 | 21,028 | 19,518,976 | 19,518,976 | 21,028 | N | 928.2374008 | $ 0.03 | 1/2/2020 | $ 27.52 |
| 1/3/2020 | 2020 | 24,551,493 | 23,598 | 23,542 | 15,710,139 | 15,710,139 | 23,542 | N | 667.3238821 | $ 0.03 | 1/3/2020 | $ 20.13 |
| 1/4/2020 | 2020 | 29,253,420 | 22,758 | 22,734 | 24,799,227 | 24,799,227 | 22,734 | N | 1090.843104 | $ 0.03 | 1/4/2020 | $ 28.74 |
| 1/5/2020 | 2020 | 30,679,992 | 20,797 | 20,743 | 22,186,097 | 22,186,097 | 20,743 | N | 1069.570328 | $ 0.03 | 1/5/2020 | $ 28.23 |
| 1/6/2020 | 2020 | 385,267,821 | 25,596 | 25,507 | 24,668,701 | 24,668,701 | 25,507 | N | 967.1345345 | $ 0.02 | 1/6/2020 | $ 23.68 |
| 1/7/2020 | 2020 | 49,409,397 | 25,519 | 25,472 | 29,620,920 | 29,620,920 | 25,472 | N | 1162.881602 | $ 0.02 | 1/7/2020 | $ 26.29 |
| 1/8/2020 | 2020 | 38,225,633 | 21,509 | 21,467 | 22,656,822 | 22,656,822 | 21,467 | N | 1055.42562 | $ 0.02 | 1/8/2020 | $ 22.11 |
| 1/9/2020 | 2020 | 57,128,862 | 37,534 | 37,370 | 24,182,180 | 24,182,180 | 37,370 | N | 647.1014316 | $ 0.02 | 1/9/2020 | $ 15.42 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2020 | 2020 | 27,836,722 | 40,194 | 40,089 | 24,100,682 | 24,100,682 | 40,089 | N | 601.1794357 | $ 0.02 | 1/10/2020 | $ 14.09 |
| 1/11/2020 | 2020 | 27,129,468 | 24,544 | 24,403 | 20,104,945 | 20,104,945 | 24,403 | N | 823.8718491 | $ 0.03 | 1/11/2020 | $ 25.28 |
| 1/12/2020 | 2020 | 27,636,688 | 27,083 | 26,966 | 24,177,861 | 24,177,861 | 26,966 | N | 896.6053896 | $ 0.03 | 1/12/2020 | $ 27.40 |
| 1/13/2020 | 2020 | 48,133,241 | 37,048 | 36,806 | 23,951,147 | 23,951,147 | 36,806 | N | 650.7402973 | $ 0.03 | 1/13/2020 | $ 18.25 |
| 1/14/2020 | 2020 | 32,166,351 | 33,428 | 33,189 | 20,833,071 | 20,833,071 | 33,189 | N | 627.710103 | $ 0.03 | 1/14/2020 | $ 18.31 |
| 1/15/2020 | 2020 | 35,012,547 | 36,604 | 36,359 | 26,743,540 | 26,743,540 | 36,359 | N | 735.5411274 | $ 0.03 | 1/15/2020 | $ 20.14 |
| 1/16/2020 | 2020 | 32,228,050 | 29,476 | 29,169 | 24,289,925 | 24,289,925 | 29,169 | N | 832.7308029 | $ 0.03 | 1/16/2020 | $ 20.88 |
| 1/17/2020 | 2020 | 43,178,018 | 25,081 | 24,889 | 38,119,737 | 38,119,737 | 24,889 | N | 1531.589734 | $ 0.03 | 1/17/2020 | $ 43.11 |
| 1/18/2020 | 2020 | 30,340,342 | 23,175 | 22,941 | 25,395,242 | 25,395,242 | 22,941 | N | 1106.980623 | $ 0.02 | 1/18/2020 | $ 27.45 |
| 1/19/2020 | 2020 | 26,655,523 | 23,562 | 23,397 | 26,425,133 | 26,425,133 | 23,397 | N | 1129.423995 | $ 0.02 | 1/19/2020 | $ 27.31 |
| 1/20/2020 | 2020 | 110,905,430 | 20,020 | 19,818 | 22,545,081 | 22,545,081 | 19,818 | N | 1137.606255 | $ 0.03 | 1/20/2020 | $ 29.28 |
| 1/21/2020 | 2020 | 32,844,589 | 25,350 | 25,140 | 23,960,227 | 23,960,227 | 25,140 | N | 953.0718839 | $ 0.03 | 1/21/2020 | $ 23.96 |
| 1/22/2020 | 2020 | 42,642,563 | 32,239 | 32,072 | 34,105,303 | 34,105,303 | 32,072 | N | 1063.398058 | $ 0.02 | 1/22/2020 | $ 24.99 |
| 1/23/2020 | 2020 | 31,546,291 | 31,874 | 31,447 | 27,096,546 | 27,096,546 | 31,447 | N | 861.657595 | $ 0.02 | 1/23/2020 | $ 20.34 |
| 1/24/2020 | 2020 | 48,036,367 | 28,673 | 28,329 | 34,654,837 | 34,654,837 | 28,329 | N | 1223.298977 | $ 0.02 | 1/24/2020 | $ 26.55 |
| 1/25/2020 | 2020 | 58,405,341 | 32,080 | 31,810 | 54,350,890 | 54,350,890 | 31,810 | N | 1708.610179 | $ 0.02 | 1/25/2020 | $ 37.62 |
| 1/26/2020 | 2020 | 53,638,542 | 30,927 | 30,655 | 48,570,241 | 48,570,241 | 30,655 | N | 1584.414958 | $ 0.02 | 1/26/2020 | $ 33.13 |
| 1/27/2020 | 2020 | 37,871,441 | 38,252 | 37,672 | 34,280,450 | 34,280,450 | 37,672 | N | 909.9716038 | $ 0.02 | 1/27/2020 | $ 18.97 |
| 1/28/2020 | 2020 | 32,728,299 | 39,826 | 39,251 | 31,192,531 | 31,192,531 | 39,251 | N | 794.6939287 | $ 0.02 | 1/28/2020 | $ 15.65 |
| 1/29/2020 | 2020 | 39,233,959 | 48,482 | 47,812 | 33,426,273 | 33,426,273 | 47,812 | N | 699.1189067 | $ 0.02 | 1/29/2020 | $ 16.07 |
| 1/30/2020 | 2020 | 41,091,129 | 42,425 | 41,396 | 35,160,237 | 35,160,237 | 41,396 | N | 849.3631525 | $ 0.02 | 1/30/2020 | $ 19.44 |
| 1/31/2020 | 2020 | 234,725,221 | 38,791 | 38,455 | 47,556,092 | 47,556,092 | 38,455 | N | 1236.668638 | $ 0.02 | 1/31/2020 | $ 28.20 |
| 2/1/2020 | 2020 | 72,571,458 | 43,490 | 43,155 | 53,758,633 | 53,758,633 | 43,155 | N | 1245.710415 | $ 0.02 | 2/1/2020 | $ 26.75 |
| 2/2/2020 | 2020 | 37,827,551 | 33,781 | 33,632 | 37,631,394 | 37,631,394 | 33,632 | N | 1118.91632 | $ 0.02 | 2/2/2020 | $ 23.49 |
| 2/3/2020 | 2020 | 59,482,609 | 30,559 | 30,367 | 53,233,731 | 53,233,731 | 30,367 | N | 1753.012508 | $ 0.02 | 2/3/2020 | $ 42.62 |
| 2/4/2020 | 2020 | 59,289,843 | 36,152 | 35,887 | 35,398,185 | 35,398,185 | 35,887 | N | 986.3790591 | $ 0.02 | 2/4/2020 | $ 23.42 |
| 2/5/2020 | 2020 | 93,286,474 | 33,075 | 32,815 | 64,033,173 | 64,033,173 | 32,815 | N | 1951.338517 | $ 0.02 | 2/5/2020 | $ 44.74 |
| 2/6/2020 | 2020 | 64,941,936 | 33,240 | 32,684 | 47,483,236 | 47,483,236 | 32,684 | N | 1452.797578 | $ 0.02 | 2/6/2020 | $ 32.34 |
| 2/7/2020 | 2020 | 68,507,392 | 34,554 | 34,091 | 41,806,817 | 41,806,817 | 34,091 | N | 1226.330034 | $ 0.02 | 2/7/2020 | $ 27.68 |
| 2/8/2020 | 2020 | 40,391,367 | 38,052 | 37,648 | 39,766,798 | 39,766,798 | 37,648 | N | 1056.279165 | $ 0.02 | 2/8/2020 | $ 21.89 |
| 2/9/2020 | 2020 | 60,057,202 | 36,244 | 35,898 | 44,710,500 | 44,710,500 | 35,898 | N | 1245.48722 | $ 0.02 | 2/9/2020 | $ 25.91 |
| 2/10/2020 | 2020 | 68,229,470 | 42,478 | 42,212 | 47,405,172 | 47,405,172 | 42,212 | N | 1123.025962 | $ 0.02 | 2/10/2020 | $ 22.02 |
| 2/11/2020 | 2020 | 58,835,502 | 39,635 | 39,218 | 44,640,174 | 44,640,174 | 39,218 | N | 1138.257569 | $ 0.02 | 2/11/2020 | $ 24.14 |
| 2/12/2020 | 2020 | 76,277,812 | 39,147 | 38,812 | 71,317,307 | 71,317,307 | 38,812 | N | 1837.506624 | $ 0.02 | 2/12/2020 | $ 34.97 |
| 2/13/2020 | 2020 | 100,405,127 | 29,396 | 29,106 | 99,982,002 | 6,926,573 | 28,505 | Y | 242.9950114 | $ 0.02 | 2/13/2020 | $ 4.35 |
| 2/14/2020 | 2020 | 71,003,925 | 30,377 | 30,003 | 42,079,410 | 42,079,410 | 30,003 | N | 1402.506738 | $ 0.02 | 2/14/2020 | $ 26.96 |
| 2/15/2020 | 2020 | 48,052,452 | 28,834 | 28,492 | 43,797,735 | 43,797,735 | 28,492 | N | 1537.194127 | $ 0.02 | 2/15/2020 | $ 28.38 |
| 2/16/2020 | 2020 | 40,133,797 | 27,950 | 27,618 | 35,996,056 | 35,996,056 | 27,618 | N | 1303.354909 | $ 0.02 | 2/16/2020 | $ 24.41 |
| 2/17/2020 | 2020 | 54,731,405 | 29,723 | 29,401 | 46,532,375 | 46,532,375 | 29,401 | N | 1582.680003 | $ 0.02 | 2/17/2020 | $ 31.75 |
| 2/18/2020 | 2020 | 52,290,631 | 36,660 | 36,357 | 37,277,746 | 37,277,746 | 36,357 | N | 1025.325128 | $ 0.02 | 2/18/2020 | $ 17.72 |
| 2/19/2020 | 2020 | 40,914,930 | 36,313 | 35,957 | 36,757,878 | 36,757,878 | 35,957 | N | 1022.273224 | $ 0.02 | 2/19/2020 | $ 17.58 |
| 2/20/2020 | 2020 | 44,619,736 | 39,161 | 38,779 | 37,369,481 | 37,369,481 | 38,779 | N | 963.6525242 | $ 0.02 | 2/20/2020 | $ 16.91 |
| 2/21/2020 | 2020 | 93,193,966 | 33,421 | 32,972 | 42,478,259 | 42,478,259 | 32,972 | N | 1288.313088 | $ 0.02 | 2/21/2020 | $ 21.93 |
| 2/22/2020 | 2020 | 34,538,664 | 28,318 | 27,832 | 34,114,151 | 34,114,151 | 27,832 | N | 1225.716842 | $ 0.02 | 2/22/2020 | $ 21.89 |
| 2/23/2020 | 2020 | 38,645,274 | 28,457 | 27,798 | 31,224,978 | 31,224,978 | 27,798 | N | 1123.281456 | $ 0.02 | 2/23/2020 | $ 18.24 |
| 2/24/2020 | 2020 | 33,432,665 | 28,292 | 27,822 | 33,023,241 | 33,023,241 | 27,822 | N | 1186.947041 | $ 0.02 | 2/24/2020 | $ 18.80 |
| 2/25/2020 | 2020 | 34,450,694 | 31,660 | 31,133 | 27,085,830 | 27,085,830 | 31,133 | N | 870.003842 | $ 0.01 | 2/25/2020 | $ 13.01 |
| 2/26/2020 | 2020 | 53,406,759 | 36,549 | 35,962 | 45,817,082 | 45,817,082 | 35,962 | N | 1274.041539 | $ 0.01 | 2/26/2020 | $ 18.77 |
| 2/27/2020 | 2020 | 72,520,889 | 39,957 | 39,157 | 35,308,621 | 35,308,621 | 39,157 | N | 901.7192549 | $ 0.01 | 2/27/2020 | $ 13.21 |
| 2/28/2020 | 2020 | 59,540,174 | 26,559 | 26,051 | 39,220,925 | 39,220,925 | 26,051 | N | 1505.543951 | $ 0.01 | 2/28/2020 | $ 19.17 |
| 2/29/2020 | 2020 | 48,829,022 | 28,029 | 27,503 | 28,780,248 | 28,780,248 | 27,503 | N | 1046.440306 | $ 0.01 | 2/29/2020 | $ 13.15 |
| 3/1/2020 | 2020 | 50,104,841 | 32,429 | 32,055 | 37,262,351 | 37,262,351 | 32,055 | N | 1162.450515 | $ 0.01 | 3/1/2020 | $ 14.31 |
| 3/2/2020 | 2020 | 114,278,754 | 29,951 | 29,580 | 29,800,800 | 29,800,800 | 29,580 | N | 1007.464492 | $ 0.01 | 3/2/2020 | $ 13.25 |
| 3/3/2020 | 2020 | 56,161,063 | 30,347 | 30,006 | 34,645,420 | 34,645,420 | 30,006 | N | 1154.616411 | $ 0.02 | 3/3/2020 | $ 18.84 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2020 | 2020 | 42,565,279 | 26,261 | 25,754 | 27,614,054 | 27,614,054 | 25,754 | N | 1072.223891 | $ 0.02 | 3/4/2020 | $ 17.03 |
| 3/5/2020 | 2020 | 55,890,905 | 30,262 | 29,899 | 43,609,366 | 43,609,366 | 29,899 | N | 1458.556014 | $ 0.02 | 3/5/2020 | $ 24.05 |
| 3/6/2020 | 2020 | 36,413,392 | 33,425 | 33,196 | 30,697,633 | 30,697,633 | 33,196 | N | 924.738929 | $ 0.01 | 3/6/2020 | $ 13.75 |
| 3/7/2020 | 2020 | 39,715,079 | 28,739 | 28,439 | 28,559,643 | 28,559,643 | 28,439 | N | 1004.242151 | $ 0.01 | 3/7/2020 | $ 12.54 |
| 3/8/2020 | 2020 | 40,546,861 | 24,767 | 24,570 | 24,791,777 | 24,791,777 | 24,570 | N | 1009.026332 | $ 0.01 | 3/8/2020 | $ 12.03 |
| 3/9/2020 | 2020 | 51,163,711 | 35,035 | 34,772 | 41,583,305 | 41,583,305 | 34,772 | N | 1195.884753 | $ 0.01 | 3/9/2020 | $ 14.45 |
| 3/10/2020 | 2020 | 54,382,229 | 39,490 | 39,344 | 33,224,433 | 33,224,433 | 39,344 | N | 844.4599792 | $ 0.01 | 3/10/2020 | $ 10.73 |
| 3/11/2020 | 2020 | 41,411,767 | 23,322 | 23,084 | 29,047,149 | 29,047,149 | 23,084 | N | 1258.323914 | $ 0.01 | 3/11/2020 | $ 9.96 |
| 3/12/2020 | 2020 | 44,288,469 | 28,668 | 28,264 | 28,135,878 | 28,135,878 | 28,264 | N | 995.4669502 | $ 0.01 | 3/12/2020 | $ 8.97 |
| 3/13/2020 | 2020 | 33,190,173 | 29,097 | 28,882 | 29,040,316 | 29,040,316 | 28,882 | N | 1005.481475 | $ 0.01 | 3/13/2020 | $ 8.28 |
| 3/14/2020 | 2020 | 25,358,456 | 17,505 | 17,344 | 25,140,547 | 25,140,547 | 17,344 | N | 1449.524166 | $ 0.01 | 3/14/2020 | $ 12.42 |
| 3/15/2020 | 2020 | 23,008,436 | 17,731 | 17,575 | 22,791,115 | 22,791,115 | 17,575 | N | 1296.791726 | $ 0.01 | 3/15/2020 | $ 9.62 |
| 3/16/2020 | 2020 | 28,001,340 | 18,786 | 18,626 | 24,075,973 | 24,075,973 | 18,626 | N | 1292.600294 | $ 0.01 | 3/16/2020 | $ 10.42 |
| 3/17/2020 | 2020 | 40,583,009 | 21,875 | 21,706 | 23,387,237 | 23,387,237 | 21,706 | N | 1077.454936 | $ 0.01 | 3/17/2020 | $ 9.22 |
| 3/18/2020 | 2020 | 30,276,195 | 21,383 | 21,189 | 26,834,604 | 26,834,604 | 21,189 | N | 1266.440318 | $ 0.01 | 3/18/2020 | $ 11.59 |
| 3/19/2020 | 2020 | 39,047,493 | 20,861 | 20,601 | 29,468,700 | 29,468,700 | 20,601 | N | 1430.449983 | $ 0.01 | 3/19/2020 | $ 13.05 |
| 3/20/2020 | 2020 | 26,426,656 | 20,570 | 20,131 | 22,883,533 | 22,883,533 | 20,131 | N | 1136.731082 | $ 0.01 | 3/20/2020 | $ 10.42 |
| 3/21/2020 | 2020 | 23,818,934 | 17,136 | 16,812 | 20,460,554 | 20,460,554 | 16,812 | N | 1217.02083 | $ 0.01 | 3/21/2020 | $ 10.21 |
| 3/22/2020 | 2020 | 21,960,414 | 15,107 | 14,874 | 18,748,278 | 18,748,278 | 14,874 | N | 1260.473204 | $ 0.01 | 3/22/2020 | $ 10.82 |
| 3/23/2020 | 2020 | 35,421,110 | 20,479 | 20,226 | 24,344,863 | 24,344,863 | 20,226 | N | 1203.642001 | $ 0.01 | 3/23/2020 | $ 10.91 |
| 3/24/2020 | 2020 | 33,874,744 | 20,211 | 20,007 | 28,498,504 | 28,498,504 | 20,007 | N | 1424.426628 | $ 0.01 | 3/24/2020 | $ 12.40 |
| 3/25/2020 | 2020 | 33,827,090 | 17,601 | 17,286 | 27,751,649 | 27,751,649 | 17,286 | N | 1605.440762 | $ 0.01 | 3/25/2020 | $ 14.88 |
| 3/26/2020 | 2020 | 28,515,143 | 20,756 | 20,447 | 25,794,359 | 25,794,359 | 20,447 | N | 1261.522931 | $ 0.01 | 3/26/2020 | $ 10.95 |
| 3/27/2020 | 2020 | 27,662,814 | 17,515 | 17,250 | 22,564,583 | 22,564,583 | 17,250 | N | 1308.091775 | $ 0.01 | 3/27/2020 | $ 11.04 |
| 3/28/2020 | 2020 | 25,881,692 | 17,685 | 17,491 | 22,455,348 | 22,455,348 | 17,491 | N | 1283.822973 | $ 0.01 | 3/28/2020 | $ 10.72 |
| 3/29/2020 | 2020 | 29,151,264 | 18,755 | 18,619 | 26,827,346 | 26,827,346 | 18,619 | N | 1440.858582 | $ 0.01 | 3/29/2020 | $ 12.55 |
| 3/30/2020 | 2020 | 26,447,013 | 19,661 | 19,473 | 26,178,111 | 26,178,111 | 19,473 | N | 1344.328605 | $ 0.01 | 3/30/2020 | $ 11.57 |
| 3/31/2020 | 2020 | 53,335,190 | 26,441 | 25,933 | 36,970,610 | 36,970,610 | 25,933 | N | 1425.62025 | $ 0.01 | 3/31/2020 | $ 12.92 |
| 4/1/2020 | 2020 | 38,750,317 | 26,516 | 26,310 | 34,982,364 | 34,982,364 | 26,310 | N | 1329.622342 | $ 0.01 | 4/1/2020 | $ 12.39 |
| 4/2/2020 | 2020 | 32,954,251 | 21,789 | 21,652 | 27,760,568 | 27,760,568 | 21,652 | N | 1282.124903 | $ 0.01 | 4/2/2020 | $ 12.71 |
| 4/3/2020 | 2020 | 54,123,853 | 22,119 | 21,677 | 46,245,912 | 46,245,912 | 21,677 | N | 2133.409253 | $ 0.01 | 4/3/2020 | $ 22.00 |
| 4/4/2020 | 2020 | 35,072,873 | 17,438 | 17,143 | 34,726,378 | 34,726,378 | 17,143 | N | 2025.688487 | $ 0.01 | 4/4/2020 | $ 19.78 |
| 4/5/2020 | 2020 | 28,514,764 | 19,483 | 19,274 | 26,819,645 | 26,819,645 | 19,274 | N | 1391.493449 | $ 0.01 | 4/5/2020 | $ 14.72 |
| 4/6/2020 | 2020 | 49,636,900 | 21,950 | 21,678 | 37,436,573 | 37,436,573 | 21,678 | N | 1726.938506 | $ 0.01 | 4/6/2020 | $ 17.53 |
| 4/7/2020 | 2020 | 24,874,635 | 22,310 | 22,181 | 23,564,878 | 23,564,878 | 22,181 | N | 1062.390241 | $ 0.01 | 4/7/2020 | $ 10.72 |
| 4/8/2020 | 2020 | 30,382,555 | 23,873 | 23,597 | 28,046,009 | 28,046,009 | 23,597 | N | 1188.541308 | $ 0.01 | 4/8/2020 | $ 13.09 |
| 4/9/2020 | 2020 | 52,105,230 | 30,402 | 29,802 | 44,860,931 | 44,860,931 | 29,802 | N | 1505.299327 | $ 0.01 | 4/9/2020 | $ 15.73 |
| 4/10/2020 | 2020 | 39,903,462 | 31,345 | 30,814 | 37,775,745 | 37,775,745 | 30,814 | N | 1225.927988 | $ 0.01 | 4/10/2020 | $ 13.68 |
| 4/11/2020 | 2020 | 35,214,412 | 27,692 | 27,332 | 34,385,475 | 34,385,475 | 27,332 | N | 1258.066555 | $ 0.01 | 4/11/2020 | $ 13.83 |
| 4/12/2020 | 2020 | 63,556,099 | 31,062 | 30,675 | 60,600,166 | 60,600,166 | 30,675 | N | 1975.555544 | $ 0.01 | 4/12/2020 | $ 21.42 |
| 4/13/2020 | 2020 | 43,143,828 | 31,614 | 31,214 | 38,758,791 | 38,758,791 | 31,214 | N | 1241.711771 | $ 0.01 | 4/13/2020 | $ 15.37 |
| 4/14/2020 | 2020 | 56,555,263 | 30,446 | 30,014 | 34,862,552 | 34,862,552 | 30,014 | N | 1161.543 | $ 0.01 | 4/14/2020 | $ 13.56 |
| 4/15/2020 | 2020 | 46,199,338 | 28,248 | 27,869 | 41,586,470 | 41,586,470 | 27,869 | N | 1492.212506 | $ 0.01 | 4/15/2020 | $ 21.44 |
| 4/16/2020 | 2020 | 57,517,326 | 35,185 | 34,744 | 47,015,879 | 47,015,879 | 34,744 | N | 1353.208594 | $ 0.01 | 4/16/2020 | $ 19.34 |
| 4/17/2020 | 2020 | 46,232,694 | 33,626 | 33,301 | 40,202,828 | 40,202,828 | 33,301 | N | 1207.255867 | $ 0.01 | 4/17/2020 | $ 17.36 |
| 4/18/2020 | 2020 | 47,823,600 | 34,511 | 34,056 | 44,453,383 | 44,453,383 | 34,056 | N | 1305.302531 | $ 0.02 | 4/18/2020 | $ 23.09 |
| 4/19/2020 | 2020 | 45,100,951 | 40,932 | 40,567 | 44,399,291 | 44,399,291 | 40,567 | N | 1094.468194 | $ 0.02 | 4/19/2020 | $ 17.00 |
| 4/20/2020 | 2020 | 66,834,659 | 42,812 | 42,299 | 47,695,533 | 47,695,533 | 42,299 | N | 1127.58063 | $ 0.02 | 4/20/2020 | $ 17.39 |
| 4/21/2020 | 2020 | 50,371,305 | 42,055 | 41,815 | 42,377,318 | 42,377,318 | 41,815 | N | 1013.447749 | $ 0.02 | 4/21/2020 | $ 16.19 |
| 4/22/2020 | 2020 | 54,074,996 | 47,348 | 46,899 | 47,595,834 | 47,595,834 | 46,899 | N | 1014.858179 | $ 0.02 | 4/22/2020 | $ 18.32 |
| 4/23/2020 | 2020 | 196,463,976 | 45,201 | 44,594 | 48,167,118 | 48,167,118 | 44,594 | N | 1080.125539 | $ 0.02 | 4/23/2020 | $ 25.38 |
| 4/24/2020 | 2020 | 59,332,471 | 41,689 | 41,162 | 48,753,807 | 48,753,807 | 41,162 | N | 1184.437281 | $ 0.02 | 4/24/2020 | $ 28.60 |
| 4/25/2020 | 2020 | 55,368,532 | 52,219 | 51,729 | 53,506,520 | 53,506,520 | 51,729 | N | 1034.362164 | $ 0.02 | 4/25/2020 | $ 25.65 |
| 4/26/2020 | 2020 | 60,122,072 | 53,624 | 53,257 | 56,063,395 | 56,063,395 | 53,257 | N | 1052.695319 | $ 0.03 | 4/26/2020 | $ 28.20 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2020 | 2020 | 69,277,988 | 52,293 | 51,725 | 66,294,570 | 66,294,570 | 51,725 | N | 1281.673657 | $ 0.03 | 4/27/2020 | $ 32.93 |
| 4/28/2020 | 2020 | 58,086,753 | 53,891 | 53,420 | 49,288,937 | 49,288,937 | 53,420 | N | 922.6682281 | $ 0.03 | 4/28/2020 | $ 25.45 |
| 4/29/2020 | 2020 | 132,274,175 | 62,404 | 61,587 | 55,924,804 | 55,924,804 | 61,587 | N | 908.0618366 | $ 0.03 | 4/29/2020 | $ 24.63 |
| 4/30/2020 | 2020 | 79,128,999 | 64,302 | 63,575 | 64,269,892 | 64,269,892 | 63,575 | N | 1010.930267 | $ 0.03 | 4/30/2020 | $ 26.95 |
| 5/1/2020 | 2020 | 78,014,498 | 61,348 | 60,652 | 51,623,956 | 51,623,956 | 60,652 | N | 851.1501105 | $ 0.03 | 5/1/2020 | $ 25.30 |
| 5/2/2020 | 2020 | 70,134,191 | 62,450 | 61,729 | 55,948,448 | 55,948,448 | 61,729 | N | 906.3559794 | $ 0.03 | 5/2/2020 | $ 26.96 |
| 5/3/2020 | 2020 | 70,251,034 | 67,836 | 61,259 | 56,508,914 | 56,508,914 | 61,259 | N | 922.4589741 | $ 0.03 | 5/3/2020 | $ 31.79 |
| 5/4/2020 | 2020 | 85,368,418 | 75,684 | 69,243 | 60,033,909 | 60,033,909 | 69,243 | N | 867.0032881 | $ 0.03 | 5/4/2020 | $ 28.97 |
| 5/5/2020 | 2020 | 90,834,296 | 75,260 | 68,851 | 63,158,083 | 63,158,083 | 68,851 | N | 917.315399 | $ 0.03 | 5/5/2020 | $ 28.38 |
| 5/6/2020 | 2020 | 83,696,712 | 89,108 | 82,592 | 60,269,138 | 60,269,138 | 82,592 | N | 729.7212603 | $ 0.04 | 5/6/2020 | $ 27.44 |
| 5/7/2020 | 2020 | 75,934,263 | 83,882 | 77,303 | 53,619,955 | 53,619,955 | 77,303 | N | 693.6335569 | $ 0.03 | 5/7/2020 | $ 23.74 |
| 5/8/2020 | 2020 | 87,824,603 | 77,216 | 70,394 | 71,747,104 | 71,747,104 | 70,394 | N | 1019.221863 | $ 0.04 | 5/8/2020 | $ 37.73 |
| 5/9/2020 | 2020 | 70,307,755 | 74,427 | 67,918 | 54,941,319 | 54,941,319 | 67,918 | N | 808.9360604 | $ 0.03 | 5/9/2020 | $ 27.56 |
| 5/10/2020 | 2020 | 68,812,960 | 84,075 | 77,653 | 62,736,150 | 62,736,150 | 77,653 | N | 807.9037493 | $ 0.04 | 5/10/2020 | $ 29.84 |
| 5/11/2020 | 2020 | 97,474,349 | 79,092 | 72,373 | 73,984,331 | 73,984,331 | 72,373 | N | 1022.264252 | $ 0.05 | 5/11/2020 | $ 46.17 |
| 5/12/2020 | 2020 | 87,501,157 | 81,118 | 74,109 | 73,451,458 | 73,451,458 | 74,109 | N | 991.1236988 | $ 0.05 | 5/12/2020 | $ 48.94 |
| 5/13/2020 | 2020 | 97,294,336 | 83,553 | 78,788 | 88,137,769 | 88,137,769 | 78,788 | N | 1118.669969 | $ 0.06 | 5/13/2020 | $ 67.93 |
| 5/14/2020 | 2020 | 113,754,212 | 101,500 | 93,038 | 83,230,051 | 83,230,051 | 93,038 | N | 894.5812549 | $ 0.05 | 5/14/2020 | $ 43.74 |
| 5/15/2020 | 2020 | 135,106,588 | 96,089 | 88,315 | 116,637,279 | 116,637,279 | 88,315 | N | 1320.696128 | $ 0.05 | 5/15/2020 | $ 72.40 |
| 5/16/2020 | 2020 | 122,391,565 | 94,092 | 87,535 | 102,415,836 | 102,415,836 | 87,535 | N | 1169.998695 | $ 0.05 | 5/16/2020 | $ 59.74 |
| 5/17/2020 | 2020 | 118,671,903 | 92,374 | 84,898 | 115,231,056 | 115,231,056 | 84,898 | N | 1357.288226 | $ 0.05 | 5/17/2020 | $ 67.17 |
| 5/18/2020 | 2020 | 118,438,556 | 101,091 | 92,381 | 101,171,532 | 101,171,532 | 92,381 | N | 1095.155198 | $ 0.05 | 5/18/2020 | $ 52.81 |
| 5/19/2020 | 2020 | 93,754,055 | 110,341 | 103,208 | 90,882,828 | 90,882,828 | 103,208 | N | 880.5792974 | $ 0.04 | 5/19/2020 | $ 35.84 |
| 5/20/2020 | 2020 | 90,320,779 | 106,520 | 97,665 | 87,963,448 | 87,963,448 | 97,665 | N | 900.6650037 | $ 0.04 | 5/20/2020 | $ 38.03 |
| 5/21/2020 | 2020 | 135,071,533 | 102,800 | 94,892 | 93,106,296 | 93,106,296 | 94,892 | N | 981.1817215 | $ 0.04 | 5/21/2020 | $ 41.12 |
| 5/22/2020 | 2020 | 107,010,518 | 104,985 | 96,673 | 90,429,311 | 90,429,311 | 96,673 | N | 935.4143464 | $ 0.04 | 5/22/2020 | $ 39.27 |
| 5/23/2020 | 2020 | 104,795,149 | 102,015 | 93,778 | 72,065,521 | 72,065,521 | 93,778 | N | 768.4693779 | $ 0.04 | 5/23/2020 | $ 30.49 |
| 5/24/2020 | 2020 | 93,278,750 | 110,148 | 101,710 | 76,013,119 | 76,013,119 | 101,710 | N | 747.3514829 | $ 0.04 | 5/24/2020 | $ 29.40 |
| 5/25/2020 | 2020 | 109,689,565 | 112,049 | 102,804 | 94,949,812 | 94,949,812 | 102,804 | N | 923.6003641 | $ 0.04 | 5/25/2020 | $ 36.51 |
| 5/26/2020 | 2020 | 101,499,147 | 113,074 | 105,067 | 80,970,492 | 80,970,492 | 105,067 | N | 770.6557938 | $ 0.04 | 5/26/2020 | $ 28.66 |
| 5/27/2020 | 2020 | 115,935,792 | 128,038 | 118,602 | 88,103,468 | 88,103,468 | 118,602 | N | 742.8497688 | $ 0.04 | 5/27/2020 | $ 27.47 |
| 5/28/2020 | 2020 | 97,003,661 | 119,390 | 111,911 | 88,518,387 | 88,518,387 | 111,911 | N | 790.9712776 | $ 0.04 | 5/28/2020 | $ 29.08 |
| 5/29/2020 | 2020 | 112,840,285 | 105,589 | 95,430 | 106,228,048 | 106,228,048 | 95,430 | N | 1113.151502 | $ 0.04 | 5/29/2020 | $ 41.90 |
| 5/30/2020 | 2020 | 92,110,820 | 106,255 | 106,041 | 91,472,689 | 91,472,689 | 106,041 | N | 862.6162456 | $ 0.03 | 5/30/2020 | $ 29.92 |
| 5/31/2020 | 2020 | 98,779,570 | 110,786 | 109,681 | 96,836,422 | 96,836,422 | 109,681 | N | 882.8914927 | $ 0.04 | 5/31/2020 | $ 33.27 |
| 6/1/2020 | 2020 | 169,909,731 | 108,375 | 107,972 | 96,392,732 | 96,392,732 | 107,972 | N | 892.7567538 | $ 0.04 | 6/1/2020 | $ 31.36 |
| 6/2/2020 | 2020 | 298,721,060 | 123,319 | 120,956 | 59,044,115 | 59,044,115 | 120,956 | N | 488.1453989 | $ 0.03 | 6/2/2020 | $ 16.89 |
| 6/3/2020 | 2020 | 177,651,392 | 121,086 | 120,148 | 119,776,811 | 119,776,811 | 120,148 | N | 996.9105727 | $ 0.03 | 6/3/2020 | $ 31.93 |
| 6/4/2020 | 2020 | 196,497,107 | 109,132 | 108,543 | 167,421,009 | 167,421,009 | 108,543 | N | 1542.439483 | $ 0.03 | 6/4/2020 | $ 44.96 |
| 6/5/2020 | 2020 | 166,550,369 | 99,902 | 99,237 | 150,496,223 | 150,496,223 | 99,237 | N | 1516.533384 | $ 0.03 | 6/5/2020 | $ 45.75 |
| 6/6/2020 | 2020 | 146,786,653 | 89,217 | 88,296 | 133,238,944 | 133,238,944 | 88,296 | N | 1509.003167 | $ 0.04 | 6/6/2020 | $ 56.65 |
| 6/7/2020 | 2020 | 97,654,361 | 90,846 | 90,229 | 89,989,017 | 89,989,017 | 90,229 | N | 997.3402924 | $ 0.03 | 6/7/2020 | $ 32.29 |
| 6/8/2020 | 2020 | 92,429,370 | 89,874 | 89,353 | 85,882,473 | 85,882,473 | 89,353 | N | 961.1593668 | $ 0.04 | 6/8/2020 | $ 34.31 |
| 6/9/2020 | 2020 | 84,742,929 | 87,477 | 87,092 | 78,616,643 | 78,616,643 | 87,092 | N | 902.6850133 | $ 0.03 | 6/9/2020 | $ 31.25 |
| 6/10/2020 | 2020 | 113,159,505 | 90,266 | 89,284 | 99,062,711 | 99,062,711 | 89,284 | N | 1109.523663 | $ 0.03 | 6/10/2020 | $ 35.58 |
| 6/11/2020 | 2020 | 128,453,114 | 99,712 | 98,996 | 123,202,499 | 123,202,499 | 98,996 | N | 1244.519657 | $ 0.03 | 6/11/2020 | $ 42.16 |
| 6/12/2020 | 2020 | 113,850,586 | 86,241 | 85,511 | 108,172,138 | 108,172,138 | 85,511 | N | 1265.008455 | $ 0.03 | 6/12/2020 | $ 41.59 |
| 6/13/2020 | 2020 | 86,592,360 | 91,019 | 90,478 | 83,655,047 | 83,655,047 | 90,478 | N | 924.5899239 | $ 0.03 | 6/13/2020 | $ 30.81 |
| 6/14/2020 | 2020 | 70,967,977 | 92,607 | 92,021 | 69,620,536 | 69,620,536 | 92,021 | N | 756.5722651 | $ 0.03 | 6/14/2020 | $ 24.69 |
| 6/15/2020 | 2020 | 200,925,228 | 87,800 | 87,116 | 76,948,777 | 76,948,777 | 87,116 | N | 883.2909812 | $ 0.03 | 6/15/2020 | $ 27.35 |
| 6/16/2020 | 2020 | 123,997,512 | 88,575 | 87,860 | 84,378,404 | 84,378,404 | 87,860 | N | 960.3733717 | $ 0.03 | 6/16/2020 | $ 30.25 |
| 6/17/2020 | 2020 | 114,052,534 | 93,983 | 93,526 | 94,693,520 | 94,693,520 | 93,526 | N | 1012.483372 | $ 0.03 | 6/17/2020 | $ 31.15 |
| 6/18/2020 | 2020 | 143,205,431 | 84,367 | 83,821 | 87,435,864 | 87,435,864 | 83,821 | N | 1043.125998 | $ 0.03 | 6/18/2020 | $ 31.44 |
| 6/19/2020 | 2020 | 101,443,458 | 80,824 | 80,295 | 65,986,930 | 65,986,930 | 80,295 | N | 821.8062142 | $ 0.03 | 6/19/2020 | $ 26.61 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2020 | 2020 | 76,786,929 | 78,420 | 78,131 | 73,573,517 | 73,573,517 | 78,131 | N | 941.6686979 | $ 0.03 | 6/20/2020 | $ 31.94 |
| 6/21/2020 | 2020 | 90,513,111 | 71,586 | 71,136 | 72,973,971 | 72,973,971 | 71,136 | N | 1025.837423 | $ 0.03 | 6/21/2020 | $ 33.90 |
| 6/22/2020 | 2020 | 192,738,050 | 63,651 | 63,324 | 88,997,520 | 88,997,520 | 63,324 | N | 1405.431119 | $ 0.03 | 6/22/2020 | $ 43.96 |
| 6/23/2020 | 2020 | 130,221,330 | 64,216 | 63,888 | 129,565,144 | 129,565,144 | 63,888 | N | 2028.004388 | $ 0.03 | 6/23/2020 | $ 64.08 |
| 6/24/2020 | 2020 | 111,113,533 | 83,586 | 83,042 | 94,669,354 | 94,669,354 | 83,042 | N | 1140.017747 | $ 0.03 | 6/24/2020 | $ 35.40 |
| 6/25/2020 | 2020 | 151,489,978 | 69,239 | 68,858 | 112,074,060 | 112,074,060 | 68,858 | N | 1627.611318 | $ 0.03 | 6/25/2020 | $ 48.44 |
| 6/26/2020 | 2020 | 116,444,561 | 61,612 | 61,228 | 115,391,784 | 115,391,784 | 61,228 | N | 1884.624426 | $ 0.03 | 6/26/2020 | $ 51.60 |
| 6/27/2020 | 2020 | 134,630,605 | 59,798 | 59,461 | 124,347,465 | 124,347,465 | 59,461 | N | 2091.244101 | $ 0.03 | 6/27/2020 | $ 59.71 |
| 6/28/2020 | 2020 | 88,022,333 | 56,361 | 56,287 | 87,975,921 | 87,975,921 | 56,287 | N | 1562.988277 | $ 0.03 | 6/28/2020 | $ 49.83 |
| 6/29/2020 | 2020 | 117,312,585 | 62,697 | 62,572 | 102,332,940 | 102,332,940 | 62,572 | N | 1635.443011 | $ 0.03 | 6/29/2020 | $ 53.94 |
| 6/30/2020 | 2020 | 155,381,706 | 66,389 | 65,925 | 119,685,721 | 119,685,721 | 65,925 | N | 1815.483062 | $ 0.03 | 6/30/2020 | $ 57.19 |
| 7/1/2020 | 2020 | 154,407,280 | 64,593 | 64,252 | 107,238,016 | 107,238,016 | 64,252 | N | 1669.02222 | $ 0.03 | 7/1/2020 | $ 50.54 |
| 7/2/2020 | 2020 | 111,581,672 | 60,516 | 60,050 | 76,649,889 | 76,649,889 | 60,050 | N | 1276.434452 | $ 0.03 | 7/2/2020 | $ 36.57 |
| 7/3/2020 | 2020 | 90,304,652 | 60,874 | 60,559 | 73,048,999 | 73,048,999 | 60,559 | N | 1206.245126 | $ 0.03 | 7/3/2020 | $ 34.85 |
| 7/4/2020 | 2020 | 137,988,049 | 75,908 | 75,503 | 120,983,346 | 120,983,346 | 75,503 | N | 1602.364753 | $ 0.03 | 7/4/2020 | $ 45.84 |
| 7/5/2020 | 2020 | 85,425,298 | 54,330 | 53,958 | 77,205,530 | 77,205,530 | 53,958 | N | 1430.844917 | $ 0.03 | 7/5/2020 | $ 41.87 |
| 7/6/2020 | 2020 | 169,185,754 | 55,220 | 54,872 | 67,827,751 | 67,827,751 | 54,872 | N | 1236.108596 | $ 0.03 | 7/6/2020 | $ 35.13 |
| 7/7/2020 | 2020 | 99,784,716 | 58,252 | 57,975 | 80,499,383 | 80,499,383 | 57,975 | N | 1388.518898 | $ 0.03 | 7/7/2020 | $ 39.59 |
| 7/8/2020 | 2020 | 91,268,261 | 63,157 | 62,723 | 75,758,641 | 75,758,641 | 62,723 | N | 1207.828731 | $ 0.03 | 7/8/2020 | $ 33.36 |
| 7/9/2020 | 2020 | 92,016,350 | 60,094 | 59,898 | 63,479,497 | 63,479,497 | 59,898 | N | 1059.793264 | $ 0.03 | 7/9/2020 | $ 27.57 |
| 7/10/2020 | 2020 | 73,171,427 | 54,665 | 54,562 | 58,453,544 | 58,453,544 | 54,562 | N | 1071.323335 | $ 0.03 | 7/10/2020 | $ 28.10 |
| 7/11/2020 | 2020 | 65,336,826 | 51,137 | 51,027 | 61,418,205 | 61,418,205 | 51,027 | N | 1203.641302 | $ 0.03 | 7/11/2020 | $ 31.57 |
| 7/12/2020 | 2020 | 68,976,469 | 47,865 | 47,814 | 64,375,899 | 64,375,899 | 47,814 | N | 1346.381794 | $ 0.03 | 7/12/2020 | $ 33.34 |
| 7/13/2020 | 2020 | 87,875,518 | 48,324 | 48,278 | 87,657,044 | 87,657,044 | 48,278 | N | 1815.672637 | $ 0.02 | 7/13/2020 | $ 43.03 |
| 7/14/2020 | 2020 | 101,507,710 | 51,609 | 51,515 | 88,731,865 | 88,731,865 | 51,515 | N | 1722.447142 | $ 0.02 | 7/14/2020 | $ 41.17 |
| 7/15/2020 | 2020 | 87,962,812 | 49,923 | 49,875 | 81,012,054 | 81,012,054 | 49,875 | N | 1624.301827 | $ 0.03 | 7/15/2020 | $ 41.09 |
| 7/16/2020 | 2020 | 122,869,159 | 50,528 | 50,331 | 98,132,408 | 98,132,408 | 50,331 | N | 1949.740868 | $ 0.03 | 7/16/2020 | $ 48.92 |
| 7/17/2020 | 2020 | 95,092,507 | 50,101 | 50,017 | 91,921,295 | 91,921,295 | 50,017 | N | 1837.801041 | $ 0.02 | 7/17/2020 | $ 45.03 |
| 7/18/2020 | 2020 | 77,082,194 | 42,815 | 42,765 | 69,699,939 | 69,699,939 | 42,765 | N | 1629.836052 | $ 0.02 | 7/18/2020 | $ 39.80 |
| 7/19/2020 | 2020 | 88,584,811 | 38,924 | 38,801 | 82,421,532 | 82,421,532 | 38,801 | N | 2124.211538 | $ 0.03 | 7/19/2020 | $ 53.15 |
| 7/20/2020 | 2020 | 100,658,103 | 43,670 | 43,542 | 86,942,726 | 86,942,726 | 43,542 | N | 1996.755464 | $ 0.03 | 7/20/2020 | $ 51.02 |
| 7/21/2020 | 2020 | 88,434,232 | 41,928 | 41,867 | 83,528,806 | 83,528,806 | 41,867 | N | 1995.098903 | $ 0.03 | 7/21/2020 | $ 53.85 |
| 7/22/2020 | 2020 | 81,471,334 | 41,650 | 41,568 | 81,435,731 | 81,435,731 | 41,568 | N | 1959.096677 | $ 0.03 | 7/22/2020 | $ 52.17 |
| 7/23/2020 | 2020 | 82,529,364 | 40,695 | 40,633 | 75,048,657 | 75,048,657 | 40,633 | N | 1846.987834 | $ 0.03 | 7/23/2020 | $ 50.28 |
| 7/24/2020 | 2020 | 79,732,060 | 42,748 | 42,642 | 71,916,858 | 71,916,858 | 42,642 | N | 1686.526375 | $ 0.03 | 7/24/2020 | $ 49.62 |
| 7/25/2020 | 2020 | 79,005,029 | 41,722 | 41,630 | 76,723,768 | 76,723,768 | 41,630 | N | 1842.992265 | $ 0.03 | 7/25/2020 | $ 59.92 |
| 7/26/2020 | 2020 | 83,022,774 | 40,777 | 40,721 | 76,338,302 | 76,338,302 | 40,721 | N | 1874.666671 | $ 0.03 | 7/26/2020 | $ 60.23 |
| 7/27/2020 | 2020 | 78,289,076 | 38,010 | 37,943 | 78,253,024 | 78,253,024 | 37,943 | N | 2062.383681 | $ 0.03 | 7/27/2020 | $ 67.87 |
| 7/28/2020 | 2020 | 89,079,855 | 38,346 | 38,210 | 72,551,925 | 72,551,925 | 38,210 | N | 1898.768001 | $ 0.03 | 7/28/2020 | $ 65.83 |
| 7/29/2020 | 2020 | 81,692,637 | 38,285 | 38,259 | 81,612,568 | 81,612,568 | 38,259 | N | 2133.159994 | $ 0.04 | 7/29/2020 | $ 76.58 |
| 7/30/2020 | 2020 | 94,611,418 | 38,786 | 38,709 | 84,574,065 | 84,574,065 | 38,709 | N | 2184.868259 | $ 0.03 | 7/30/2020 | $ 76.40 |
| 7/31/2020 | 2020 | 91,231,334 | 42,295 | 42,197 | 73,792,864 | 73,792,864 | 42,197 | N | 1748.770381 | $ 0.03 | 7/31/2020 | $ 59.49 |
| 8/1/2020 | 2020 | 88,808,835 | 34,956 | 34,860 | 77,749,983 | 77,749,983 | 34,860 | N | 2230.349489 | $ 0.03 | 8/1/2020 | $ 72.80 |
| 8/2/2020 | 2020 | 68,877,545 | 37,124 | 37,097 | 68,856,554 | 68,856,554 | 37,097 | N | 1856.121887 | $ 0.03 | 8/2/2020 | $ 64.22 |
| 8/3/2020 | 2020 | 74,131,749 | 37,039 | 36,967 | 72,471,182 | 72,471,182 | 36,967 | N | 1960.429095 | $ 0.03 | 8/3/2020 | $ 67.58 |
| 8/4/2020 | 2020 | 89,596,433 | 40,994 | 40,888 | 82,205,192 | 82,205,192 | 40,888 | N | 2010.496772 | $ 0.04 | 8/4/2020 | $ 72.54 |
| 8/5/2020 | 2020 | 93,111,008 | 47,579 | 47,344 | 77,980,046 | 77,980,046 | 47,344 | N | 1647.094592 | $ 0.04 | 8/5/2020 | $ 60.50 |
| 8/6/2020 | 2020 | 82,404,488 | 44,995 | 42,663 | 80,212,908 | 80,212,908 | 42,663 | N | 1880.1516 | $ 0.04 | 8/6/2020 | $ 68.06 |
| 8/7/2020 | 2020 | 88,402,905 | 52,435 | 49,319 | 82,803,223 | 82,803,223 | 49,319 | N | 1678.931513 | $ 0.04 | 8/7/2020 | $ 63.43 |
| 8/8/2020 | 2020 | 81,038,470 | 51,621 | 48,610 | 80,125,206 | 80,125,206 | 48,610 | N | 1648.327636 | $ 0.04 | 8/8/2020 | $ 59.32 |
| 8/9/2020 | 2020 | 69,601,430 | 45,148 | 42,264 | 69,409,363 | 69,409,363 | 42,264 | N | 1642.380972 | $ 0.03 | 8/9/2020 | $ 56.86 |
| 8/10/2020 | 2020 | 66,529,441 | 35,620 | 33,636 | 66,432,431 | 66,432,431 | 33,636 | N | 1975.039568 | $ 0.03 | 8/10/2020 | $ 62.77 |
| 8/11/2020 | 2020 | 75,721,787 | 39,864 | 38,579 | 74,310,466 | 74,310,466 | 38,579 | N | 1926.189523 | $ 0.03 | 8/11/2020 | $ 63.53 |
| 8/12/2020 | 2020 | 93,895,715 | 39,748 | 36,869 | 83,957,373 | 83,957,373 | 36,869 | N | 2277.180642 | $ 0.03 | 8/12/2020 | $ 73.83 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2020 | 2020 | 74,873,203 | 46,603 | 43,783 | 74,815,519 | 74,815,519 | 43,783 | N | 1708.780094 | $ 0.03 | 8/13/2020 | $ 55.13 |
| 8/14/2020 | 2020 | 83,921,827 | 57,879 | 55,151 | 82,220,274 | 82,220,274 | 55,151 | N | 1490.821087 | $ 0.03 | 8/14/2020 | $ 48.27 |
| 8/15/2020 | 2020 | 87,557,154 | 57,449 | 54,718 | 83,242,547 | 83,242,547 | 54,718 | N | 1521.300981 | $ 0.03 | 8/15/2020 | $ 49.69 |
| 8/16/2020 | 2020 | 72,207,602 | 47,946 | 45,255 | 71,299,393 | 71,299,393 | 45,255 | N | 1575.503102 | $ 0.03 | 8/16/2020 | $ 53.11 |
| 8/17/2020 | 2020 | 66,246,806 | 49,324 | 46,474 | 64,546,683 | 64,546,683 | 46,474 | N | 1388.877287 | $ 0.03 | 8/17/2020 | $ 45.67 |
| 8/18/2020 | 2020 | 91,462,256 | 47,308 | 44,598 | 77,886,440 | 77,886,440 | 44,598 | N | 1746.411056 | $ 0.03 | 8/18/2020 | $ 54.84 |
| 8/19/2020 | 2020 | 76,339,269 | 48,821 | 45,794 | 76,119,177 | 76,119,177 | 45,794 | N | 1662.208527 | $ 0.03 | 8/19/2020 | $ 53.64 |
| 8/20/2020 | 2020 | 79,327,115 | 42,232 | 39,336 | 78,692,387 | 78,692,387 | 39,336 | N | 2000.518284 | $ 0.03 | 8/20/2020 | $ 59.50 |
| 8/21/2020 | 2020 | 82,423,165 | 37,295 | 34,504 | 70,713,358 | 70,713,358 | 34,504 | N | 2049.424936 | $ 0.03 | 8/21/2020 | $ 61.71 |
| 8/22/2020 | 2020 | 61,814,199 | 37,858 | 35,025 | 61,775,654 | 61,775,654 | 35,025 | N | 1763.758849 | $ 0.03 | 8/22/2020 | $ 52.61 |
| 8/23/2020 | 2020 | 67,372,381 | 45,598 | 42,990 | 67,233,991 | 67,233,991 | 42,990 | N | 1563.944895 | $ 0.03 | 8/23/2020 | $ 46.34 |
| 8/24/2020 | 2020 | 72,405,877 | 39,409 | 36,536 | 69,888,594 | 69,888,594 | 36,536 | N | 1912.869337 | $ 0.03 | 8/24/2020 | $ 55.91 |
| 8/25/2020 | 2020 | 68,017,976 | 43,382 | 40,595 | 66,225,664 | 66,225,664 | 40,595 | N | 1631.374892 | $ 0.03 | 8/25/2020 | $ 48.63 |
| 8/26/2020 | 2020 | 68,705,614 | 42,566 | 39,781 | 68,239,062 | 68,239,062 | 39,781 | N | 1715.368186 | $ 0.03 | 8/26/2020 | $ 51.89 |
| 8/27/2020 | 2020 | 78,347,722 | 40,871 | 37,906 | 77,198,505 | 77,198,505 | 37,906 | N | 2036.577456 | $ 0.03 | 8/27/2020 | $ 65.54 |
| 8/28/2020 | 2020 | 78,044,224 | 43,301 | 40,327 | 75,877,460 | 75,877,460 | 40,327 | N | 1881.554791 | $ 0.03 | 8/28/2020 | $ 59.19 |
| 8/29/2020 | 2020 | 69,311,437 | 33,766 | 31,073 | 56,653,517 | 56,653,517 | 31,073 | N | 1823.239383 | $ 0.03 | 8/29/2020 | $ 57.67 |
| 8/30/2020 | 2020 | 74,708,285 | 41,361 | 38,680 | 65,686,033 | 65,686,033 | 38,680 | N | 1698.191145 | $ 0.03 | 8/30/2020 | $ 55.24 |
| 8/31/2020 | 2020 | 81,408,080 | 43,110 | 40,285 | 65,575,147 | 65,575,147 | 40,285 | N | 1627.780748 | $ 0.03 | 8/31/2020 | $ 54.35 |
| 9/1/2020 | 2020 | 86,587,779 | 46,831 | 44,067 | 81,445,325 | 81,445,325 | 44,067 | N | 1848.215785 | $ 0.03 | 9/1/2020 | $ 57.09 |
| 9/2/2020 | 2020 | 84,794,051 | 45,614 | 42,854 | 79,692,442 | 79,692,442 | 42,854 | N | 1859.626688 | $ 0.03 | 9/2/2020 | $ 58.65 |
| 9/3/2020 | 2020 | 86,469,474 | 46,705 | 46,174 | 76,527,725 | 76,527,725 | 46,174 | N | 1657.376977 | $ 0.03 | 9/3/2020 | $ 53.78 |
| 9/4/2020 | 2020 | 68,868,197 | 50,451 | 50,427 | 68,844,350 | 68,844,350 | 50,427 | N | 1365.227961 | $ 0.03 | 9/4/2020 | $ 39.14 |
| 9/5/2020 | 2020 | 67,400,644 | 39,676 | 39,633 | 67,378,500 | 67,378,500 | 39,633 | N | 1700.060566 | $ 0.03 | 9/5/2020 | $ 50.41 |
| 9/6/2020 | 2020 | 65,898,814 | 41,753 | 41,701 | 63,779,559 | 63,779,559 | 41,701 | N | 1529.449141 | $ 0.03 | 9/6/2020 | $ 42.55 |
| 9/7/2020 | 2020 | 89,989,133 | 42,736 | 42,600 | 77,773,817 | 77,773,817 | 42,600 | N | 1825.676455 | $ 0.03 | 9/7/2020 | $ 49.00 |
| 9/8/2020 | 2020 | 79,530,448 | 46,983 | 46,960 | 68,897,627 | 68,897,627 | 46,960 | N | 1467.155608 | $ 0.03 | 9/8/2020 | $ 39.32 |
| 9/9/2020 | 2020 | 78,575,850 | 40,728 | 40,683 | 76,874,984 | 76,874,984 | 40,683 | N | 1889.609518 | $ 0.03 | 9/9/2020 | $ 51.61 |
| 9/10/2020 | 2020 | 73,524,807 | 40,539 | 40,421 | 65,129,151 | 65,129,151 | 40,421 | N | 1611.270163 | $ 0.03 | 9/10/2020 | $ 42.39 |
| 9/11/2020 | 2020 | 74,381,308 | 38,669 | 38,588 | 74,151,959 | 74,151,959 | 38,588 | N | 1921.6326 | $ 0.03 | 9/11/2020 | $ 49.60 |
| 9/12/2020 | 2020 | 70,837,310 | 36,244 | 36,213 | 70,823,803 | 70,823,803 | 36,213 | N | 1955.756295 | $ 0.03 | 9/12/2020 | $ 49.11 |
| 9/13/2020 | 2020 | 67,006,303 | 33,437 | 33,408 | 63,949,759 | 63,949,759 | 33,408 | N | 1914.204939 | $ 0.02 | 9/13/2020 | $ 47.22 |
| 9/14/2020 | 2020 | 70,685,467 | 37,496 | 37,432 | 69,314,476 | 69,314,476 | 37,432 | N | 1851.743851 | $ 0.02 | 9/14/2020 | $ 44.15 |
| 9/15/2020 | 2020 | 71,742,776 | 40,363 | 40,324 | 70,471,878 | 70,471,878 | 40,324 | N | 1747.64106 | $ 0.02 | 9/15/2020 | $ 38.68 |
| 9/16/2020 | 2020 | 67,853,950 | 38,011 | 37,937 | 61,864,401 | 61,864,401 | 37,937 | N | 1630.714096 | $ 0.02 | 9/16/2020 | $ 34.44 |
| 9/17/2020 | 2020 | 76,644,782 | 33,655 | 33,612 | 73,637,400 | 73,637,400 | 33,612 | N | 2190.806869 | $ 0.02 | 9/17/2020 | $ 48.64 |
| 9/18/2020 | 2020 | 68,598,263 | 38,926 | 38,863 | 67,550,405 | 67,550,405 | 38,863 | N | 1738.167545 | $ 0.02 | 9/18/2020 | $ 38.92 |
| 9/19/2020 | 2020 | 70,150,675 | 54,436 | 54,326 | 70,131,335 | 70,131,335 | 54,326 | N | 1290.93501 | $ 0.02 | 9/19/2020 | $ 25.24 |
| 9/20/2020 | 2020 | 70,277,403 | 47,440 | 47,220 | 68,320,494 | 68,320,494 | 47,220 | N | 1446.855023 | $ 0.02 | 9/20/2020 | $ 24.57 |
| 9/21/2020 | 2020 | 82,352,525 | 51,418 | 51,340 | 82,309,946 | 82,309,946 | 51,340 | N | 1603.232302 | $ 0.01 | 9/21/2020 | $ 23.65 |
| 9/22/2020 | 2020 | 82,538,286 | 41,983 | 41,879 | 80,953,149 | 80,953,149 | 41,879 | N | 1933.024875 | $ 0.02 | 9/22/2020 | $ 30.48 |
| 9/23/2020 | 2020 | 88,211,636 | 47,322 | 47,110 | 78,115,376 | 78,115,376 | 47,110 | N | 1658.148506 | $ 0.02 | 9/23/2020 | $ 29.03 |
| 9/24/2020 | 2020 | 70,402,614 | 49,313 | 49,259 | 69,400,038 | 69,400,038 | 49,259 | N | 1408.880377 | $ 0.02 | 9/24/2020 | $ 32.84 |
| 9/25/2020 | 2020 | 95,951,411 | 46,258 | 46,077 | 94,683,706 | 94,683,706 | 46,077 | N | 2054.901716 | $ 0.02 | 9/25/2020 | $ 43.01 |
| 9/26/2020 | 2020 | 80,294,023 | 36,934 | 36,796 | 77,297,959 | 77,297,959 | 36,796 | N | 2100.716358 | $ 0.02 | 9/26/2020 | $ 44.16 |
| 9/27/2020 | 2020 | 83,649,133 | 48,922 | 48,762 | 81,709,407 | 81,709,407 | 48,762 | N | 1675.677923 | $ 0.02 | 9/27/2020 | $ 32.99 |
| 9/28/2020 | 2020 | 86,698,526 | 50,116 | 50,080 | 86,633,770 | 86,633,770 | 50,080 | N | 1729.907544 | $ 0.02 | 9/28/2020 | $ 33.58 |
| 9/29/2020 | 2020 | 212,897,603 | 51,186 | 51,143 | 76,346,092 | 76,346,092 | 51,143 | N | 1492.796503 | $ 0.02 | 9/29/2020 | $ 30.09 |
| 9/30/2020 | 2020 | 89,933,076 | 57,570 | 57,497 | 66,388,348 | 66,388,348 | 57,497 | N | 1154.640207 | $ 0.02 | 9/30/2020 | $ 23.19 |
| 10/1/2020 | 2020 | 108,830,874 | 53,236 | 53,202 | 86,782,064 | 86,782,064 | 53,202 | N | 1631.180476 | $ 0.02 | 10/1/2020 | $ 33.99 |
| 10/2/2020 | 2020 | 77,903,872 | 56,344 | 56,312 | 71,579,499 | 71,579,499 | 56,312 | N | 1271.123375 | $ 0.02 | 10/2/2020 | $ 26.29 |
| 10/3/2020 | 2020 | 70,959,101 | 52,601 | 52,573 | 65,553,678 | 65,553,678 | 52,573 | N | 1246.907696 | $ 0.02 | 10/3/2020 | $ 28.22 |
| 10/4/2020 | 2020 | 111,324,493 | 66,101 | 65,982 | 100,450,366 | 100,450,366 | 65,982 | N | 1522.390444 | $ 0.02 | 10/4/2020 | $ 33.86 |
| 10/5/2020 | 2020 | 134,929,748 | 71,800 | 71,690 | 120,139,981 | 120,139,981 | 71,690 | N | 1675.826204 | $ 0.02 | 10/5/2020 | $ 32.16 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2020 | 2020 | 145,152,066 | 76,842 | 76,790 | 117,618,102 | 117,618,102 | 76,790 | N | 1531.685142 | $ 0.02 | 10/6/2020 | $ 29.42 |
| 10/7/2020 | 2020 | 107,995,055 | 70,271 | 70,181 | 92,682,473 | 92,682,473 | 70,181 | N | 1320.620577 | $ 0.02 | 10/7/2020 | $ 24.83 |
| 10/8/2020 | 2020 | 122,498,336 | 66,126 | 65,859 | 113,056,472 | 113,056,472 | 65,859 | N | 1716.644223 | $ 0.02 | 10/8/2020 | $ 33.03 |
| 10/9/2020 | 2020 | 143,223,552 | 66,122 | 66,037 | 121,907,743 | 121,907,743 | 66,037 | N | 1846.052106 | $ 0.02 | 10/9/2020 | $ 35.46 |
| 10/10/2020 | 2020 | 99,685,030 | 53,169 | 53,131 | 99,675,291 | 99,675,291 | 53,131 | N | 1876.0289 | $ 0.02 | 10/10/2020 | $ 35.42 |
| 10/11/2020 | 2020 | 113,113,770 | 54,834 | 54,668 | 100,662,540 | 100,662,540 | 54,668 | N | 1841.343023 | $ 0.02 | 10/11/2020 | $ 34.21 |
| 10/12/2020 | 2020 | 132,731,017 | 64,263 | 63,996 | 121,033,744 | 121,033,744 | 63,996 | N | 1891.270451 | $ 0.02 | 10/12/2020 | $ 38.47 |
| 10/13/2020 | 2020 | 506,118,920 | 60,636 | 60,216 | 410,703,206 | 1,033,768 | 34,484 | Y | 29.97820227 | $ 0.02 | 10/13/2020 | $ 0.63 |
| 10/14/2020 | 2020 | 215,063,275 | 65,956 | 65,736 | 196,849,913 | 10,618,719 | 42,185 | Y | 251.7178818 | $ 0.02 | 10/14/2020 | $ 5.07 |
| 10/15/2020 | 2020 | 163,472,690 | 63,805 | 63,655 | 156,430,399 | 9,585,201 | 41,421 | Y | 231.4092182 | $ 0.02 | 10/15/2020 | $ 4.51 |
| 10/16/2020 | 2020 | 152,896,846 | 70,835 | 70,749 | 140,351,291 | 140,351,291 | 70,749 | N | 1983.791867 | $ 0.02 | 10/16/2020 | $ 38.35 |
| 10/17/2020 | 2020 | 134,915,435 | 75,301 | 75,228 | 129,026,587 | 129,026,587 | 75,228 | N | 1715.140472 | $ 0.02 | 10/17/2020 | $ 33.38 |
| 10/18/2020 | 2020 | 204,545,089 | 73,515 | 73,349 | 198,472,942 | 11,627,306 | 47,199 | Y | 246.34645 | $ 0.02 | 10/18/2020 | $ 5.65 |
| 10/19/2020 | 2020 | 171,230,170 | 79,709 | 79,625 | 161,528,479 | 161,528,479 | 79,625 | N | 2028.615117 | $ 0.02 | 10/19/2020 | $ 48.12 |
| 10/20/2020 | 2020 | 147,229,143 | 82,736 | 82,660 | 134,450,545 | 134,450,545 | 82,660 | N | 1626.549062 | $ 0.02 | 10/20/2020 | $ 34.60 |
| 10/21/2020 | 2020 | 183,202,479 | 84,171 | 84,041 | 174,020,317 | 174,020,317 | 84,041 | N | 2070.659766 | $ 0.02 | 10/21/2020 | $ 44.91 |
| 10/22/2020 | 2020 | 159,447,410 | 83,724 | 83,544 | 155,295,254 | 155,295,254 | 83,544 | N | 1858.843891 | $ 0.02 | 10/22/2020 | $ 37.75 |
| 10/23/2020 | 2020 | 138,503,442 | 84,735 | 84,526 | 133,500,332 | 133,500,332 | 84,526 | N | 1579.399619 | $ 0.02 | 10/23/2020 | $ 32.55 |
| 10/24/2020 | 2020 | 148,819,808 | 79,114 | 79,104 | 146,295,689 | 146,295,689 | 79,104 | N | 1849.409499 | $ 0.02 | 10/24/2020 | $ 38.36 |
| 10/25/2020 | 2020 | 124,059,964 | 84,305 | 84,288 | 120,631,312 | 120,631,312 | 84,288 | N | 1431.180142 | $ 0.02 | 10/25/2020 | $ 29.00 |
| 10/26/2020 | 2020 | 105,006,528 | 91,694 | 91,616 | 98,545,152 | 98,545,152 | 91,616 | N | 1075.632555 | $ 0.02 | 10/26/2020 | $ 22.60 |
| 10/27/2020 | 2020 | 160,779,222 | 85,402 | 85,387 | 157,944,531 | 157,944,531 | 85,387 | N | 1849.749157 | $ 0.02 | 10/27/2020 | $ 36.87 |
| 10/28/2020 | 2020 | 134,122,863 | 77,727 | 77,708 | 134,093,972 | 134,093,972 | 77,708 | N | 1725.61348 | $ 0.02 | 10/28/2020 | $ 33.46 |
| 10/29/2020 | 2020 | 142,084,726 | 91,671 | 91,591 | 140,398,099 | 140,398,099 | 91,591 | N | 1532.880946 | $ 0.02 | 10/29/2020 | $ 29.11 |
| 10/30/2020 | 2020 | 120,218,876 | 87,105 | 87,096 | 120,213,185 | 120,213,185 | 87,096 | N | 1380.237723 | $ 0.02 | 10/30/2020 | $ 27.25 |
| 10/31/2020 | 2020 | 147,078,555 | 81,236 | 81,182 | 146,351,394 | 146,351,394 | 81,182 | N | 1802.756701 | $ 0.02 | 10/31/2020 | $ 35.48 |
| 11/1/2020 | 2020 | 123,944,661 | 75,129 | 75,114 | 122,427,380 | 122,427,380 | 75,114 | N | 1629.88764 | $ 0.02 | 11/1/2020 | $ 31.20 |
| 11/2/2020 | 2020 | 145,613,468 | 80,751 | 80,078 | 98,050,252 | 98,050,252 | 80,078 | N | 1224.434327 | $ 0.02 | 11/2/2020 | $ 24.89 |
| 11/3/2020 | 2020 | 102,139,649 | 77,910 | 77,797 | 78,747,499 | 78,747,499 | 77,797 | N | 1012.217687 | $ 0.02 | 11/3/2020 | $ 22.07 |
| 11/4/2020 | 2020 | 113,552,597 | 75,781 | 75,763 | 106,241,127 | 106,241,127 | 75,763 | N | 1402.282468 | $ 0.02 | 11/4/2020 | $ 31.06 |
| 11/5/2020 | 2020 | 172,375,944 | 76,832 | 76,767 | 150,540,860 | 150,540,860 | 76,767 | N | 1961.010067 | $ 0.02 | 11/5/2020 | $ 44.63 |
| 11/6/2020 | 2020 | 154,811,719 | 81,835 | 81,814 | 147,820,249 | 147,820,249 | 81,814 | N | 1806.784281 | $ 0.02 | 11/6/2020 | $ 37.53 |
| 11/7/2020 | 2020 | 169,709,480 | 86,897 | 86,743 | 155,659,602 | 155,659,602 | 86,743 | N | 1794.4918 | $ 0.02 | 11/7/2020 | $ 38.35 |
| 11/8/2020 | 2020 | 162,566,636 | 97,837 | 97,777 | 155,622,422 | 155,622,422 | 97,777 | N | 1591.605608 | $ 0.02 | 11/8/2020 | $ 33.44 |
| 11/9/2020 | 2020 | 156,232,170 | 84,372 | 84,226 | 143,052,040 | 143,052,040 | 84,226 | N | 1698.430886 | $ 0.02 | 11/9/2020 | $ 36.67 |
| 11/10/2020 | 2020 | 163,336,861 | 79,749 | 79,666 | 157,124,254 | 157,124,254 | 79,666 | N | 1972.287478 | $ 0.02 | 11/10/2020 | $ 43.06 |
| 11/11/2020 | 2020 | 144,449,217 | 101,498 | 101,369 | 137,751,010 | 137,751,010 | 101,369 | N | 1358.906663 | $ 0.02 | 11/11/2020 | $ 31.02 |
| 11/12/2020 | 2020 | 174,713,598 | 98,996 | 98,933 | 174,641,464 | 174,641,464 | 98,933 | N | 1765.249855 | $ 0.02 | 11/12/2020 | $ 39.51 |
| 11/13/2020 | 2020 | 158,818,051 | 92,646 | 92,554 | 152,283,281 | 152,283,281 | 92,554 | N | 1645.345211 | $ 0.02 | 11/13/2020 | $ 35.44 |
| 11/14/2020 | 2020 | 109,566,407 | 98,580 | 98,466 | 103,440,468 | 103,440,468 | 98,466 | N | 1050.519647 | $ 0.02 | 11/14/2020 | $ 23.65 |
| 11/15/2020 | 2020 | 246,740,464 | 98,381 | 98,294 | 219,658,829 | 219,658,829 | 98,294 | N | 2234.712486 | $ 0.03 | 11/15/2020 | $ 56.43 |
| 11/16/2020 | 2020 | 206,376,700 | 106,750 | 106,609 | 191,067,248 | 191,067,248 | 106,609 | N | 1792.224373 | $ 0.02 | 11/16/2020 | $ 44.05 |
| 11/17/2020 | 2020 | 177,632,227 | 100,353 | 100,300 | 163,859,060 | 163,859,060 | 100,300 | N | 1633.689531 | $ 0.02 | 11/17/2020 | $ 40.11 |
| 11/18/2020 | 2020 | 203,924,895 | 96,529 | 96,435 | 198,063,107 | 198,063,107 | 96,435 | N | 2053.850855 | $ 0.02 | 11/18/2020 | $ 50.52 |
| 11/19/2020 | 2020 | 180,108,616 | 103,839 | 103,737 | 171,478,616 | 171,478,616 | 103,737 | N | 1653.01306 | $ 0.03 | 11/19/2020 | $ 44.51 |
| 11/20/2020 | 2020 | 211,575,391 | 99,766 | 99,699 | 141,049,290 | 141,049,290 | 99,699 | N | 1414.7513 | $ 0.03 | 11/20/2020 | $ 38.37 |
| 11/21/2020 | 2020 | 163,327,282 | 89,920 | 89,907 | 154,354,942 | 154,354,942 | 89,907 | N | 1716.828969 | $ 0.03 | 11/21/2020 | $ 44.93 |
| 11/22/2020 | 2020 | 170,213,349 | 85,119 | 85,063 | 158,715,916 | 158,715,916 | 85,063 | N | 1865.863133 | $ 0.03 | 11/22/2020 | $ 50.43 |
| 11/23/2020 | 2020 | 163,474,263 | 93,467 | 93,415 | 155,086,671 | 155,086,671 | 93,415 | N | 1660.190239 | $ 0.03 | 11/23/2020 | $ 47.71 |
| 11/24/2020 | 2020 | 186,897,278 | 94,303 | 94,288 | 183,277,784 | 183,277,784 | 94,288 | N | 1943.808167 | $ 0.04 | 11/24/2020 | $ 68.07 |
| 11/25/2020 | 2020 | 151,441,477 | 82,739 | 82,719 | 151,388,767 | 151,388,767 | 82,719 | N | 1830.157127 | $ 0.03 | 11/25/2020 | $ 49.98 |
| 11/26/2020 | 2020 | 171,317,035 | 72,254 | 72,173 | 163,464,866 | 163,464,866 | 72,173 | N | 2264.903297 | $ 0.03 | 11/26/2020 | $ 59.45 |
| 11/27/2020 | 2020 | 148,628,184 | 77,479 | 77,468 | 148,594,648 | 148,594,648 | 77,468 | N | 1918.142302 | $ 0.03 | 11/27/2020 | $ 50.03 |
| 11/28/2020 | 2020 | 129,905,109 | 67,221 | 67,209 | 129,869,066 | 129,869,066 | 67,209 | N | 1932.316599 | $ 0.03 | 11/28/2020 | $ 53.10 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2020 | 2020 | 118,159,159 | 84,104 | 84,094 | 115,255,257 | 115,255,257 | 84,094 | N | 1370.552675 | $ 0.03 | 11/29/2020 | $ 41.01 |
| 11/30/2020 | 2020 | 108,559,083 | 84,815 | 84,774 | 104,764,944 | 104,764,944 | 84,774 | N | 1235.814561 | $ 0.03 | 11/30/2020 | $ 32.75 |
| 12/1/2020 | 2020 | 133,621,288 | 83,364 | 81,623 | 108,958,429 | 108,958,429 | 81,623 | N | 1334.898601 | $ 0.03 | 12/1/2020 | $ 36.19 |
| 12/2/2020 | 2020 | 55,043,848 | 84,821 | 84,174 | 37,268,834 | 37,268,834 | 84,174 | N | 442.7594534 | $ 0.03 | 12/2/2020 | $ 12.49 |
| 12/3/2020 | 2020 | 39,685,468 | 80,283 | 80,263 | 35,516,631 | 35,516,631 | 80,263 | N | 442.5031642 | $ 0.03 | 12/3/2020 | $ 12.31 |
| 12/4/2020 | 2020 | 40,623,589 | 86,701 | 86,307 | 29,447,598 | 29,447,598 | 86,307 | N | 341.1959343 | $ 0.03 | 12/4/2020 | $ 9.87 |
| 12/5/2020 | 2020 | 24,226,792 | 67,907 | 67,853 | 22,570,821 | 22,570,821 | 67,853 | N | 332.6429333 | $ 0.03 | 12/5/2020 | $ 10.57 |
| 12/6/2020 | 2020 | 27,314,381 | 88,343 | 88,245 | 25,287,749 | 25,287,749 | 88,245 | N | 286.5629631 | $ 0.03 | 12/6/2020 | $ 9.67 |
| 12/7/2020 | 2020 | 37,532,111 | 82,486 | 82,345 | 37,406,839 | 37,406,839 | 82,345 | N | 454.2697049 | $ 0.03 | 12/7/2020 | $ 14.73 |
| 12/8/2020 | 2020 | 39,303,308 | 87,737 | 87,487 | 31,328,628 | 31,328,628 | 87,487 | N | 358.0946623 | $ 0.03 | 12/8/2020 | $ 12.09 |
| 12/9/2020 | 2020 | 41,157,116 | 98,687 | 98,248 | 36,495,283 | 36,495,283 | 98,248 | N | 371.4608251 | $ 0.03 | 12/9/2020 | $ 12.81 |
| 12/10/2020 | 2020 | 44,318,347 | 109,555 | 109,110 | 35,634,198 | 35,634,198 | 109,110 | N | 326.5896634 | $ 0.08 | 12/10/2020 | $ 24.62 |
| 12/11/2020 | 2020 | 208,347,268 | 135,431 | 135,372 | 203,132,456 | 203,132,456 | 135,372 | N | 1500.55001 | $ 0.07 | 12/11/2020 | $ 112.09 |
| 12/12/2020 | 2020 | 40,124,629 | 108,318 | 108,232 | 39,273,072 | 39,273,072 | 108,232 | N | 362.8600741 | $ 0.07 | 12/12/2020 | $ 25.60 |
| 12/13/2020 | 2020 | 96,631,397 | 127,252 | 127,053 | 96,522,437 | 96,522,437 | 127,053 | N | 759.702147 | $ 0.07 | 12/13/2020 | $ 52.42 |
| 12/14/2020 | 2020 | 45,566,892 | 153,483 | 152,812 | 43,515,910 | 43,515,910 | 152,812 | N | 284.7676214 | $ 0.07 | 12/14/2020 | $ 18.60 |
| 12/15/2020 | 2020 | 109,407,321 | 109,635 | 107,401 | 29,181,274 | 29,181,274 | 107,401 | N | 271.7039327 | $ 0.06 | 12/15/2020 | $ 17.35 |
| 12/16/2020 | 2020 | 27,898,778 | 145,426 | 137,035 | 27,501,314 | 27,501,314 | 137,035 | N | 200.6882487 | $ 0.06 | 12/16/2020 | $ 11.86 |
| 12/17/2020 | 2020 | 76,950,167 | 163,375 | 156,287 | 38,645,725 | 38,645,725 | 156,287 | N | 247.2740832 | $ 0.06 | 12/17/2020 | $ 14.93 |
| 12/18/2020 | 2020 | 47,964,406 | 142,459 | 135,958 | 29,640,134 | 29,640,134 | 135,958 | N | 218.009487 | $ 0.06 | 12/18/2020 | $ 13.10 |
| 12/19/2020 | 2020 | 120,878,022 | 146,848 | 139,843 | 84,512,746 | 84,512,746 | 139,843 | N | 604.3401973 | $ 0.06 | 12/19/2020 | $ 35.17 |
| 12/20/2020 | 2020 | 42,292,553 | 128,622 | 122,213 | 42,194,825 | 42,194,825 | 122,213 | N | 345.256438 | $ 0.05 | 12/20/2020 | $ 15.75 |
| 12/21/2020 | 2020 | 47,812,952 | 145,964 | 139,616 | 32,586,044 | 32,586,044 | 139,616 | N | 233.3976344 | $ 0.05 | 12/21/2020 | $ 12.68 |
| 12/22/2020 | 2020 | 42,559,430 | 142,291 | 134,759 | 32,752,615 | 32,752,615 | 134,759 | N | 243.0458442 | $ 0.05 | 12/22/2020 | $ 11.63 |
| 12/23/2020 | 2020 | 143,772,435 | 143,064 | 136,836 | 116,477,872 | 116,477,872 | 136,836 | N | 851.2224241 | $ 0.05 | 12/23/2020 | $ 40.79 |
| 12/24/2020 | 2020 | 44,489,139 | 133,829 | 128,354 | 40,128,118 | 40,128,118 | 128,354 | N | 312.6362839 | $ 0.05 | 12/24/2020 | $ 15.60 |
| 12/25/2020 | 2020 | 32,946,122 | 119,207 | 113,756 | 32,870,372 | 32,870,372 | 113,756 | N | 288.9550614 | $ 0.05 | 12/25/2020 | $ 15.28 |
| 12/26/2020 | 2020 | 53,054,927 | 119,591 | 113,651 | 36,396,149 | 36,396,149 | 113,651 | N | 320.2448644 | $ 0.05 | 12/26/2020 | $ 17.23 |
| 12/27/2020 | 2020 | 41,108,265 | 122,517 | 117,031 | 27,064,056 | 27,064,056 | 117,031 | N | 231.2554426 | $ 0.07 | 12/27/2020 | $ 15.51 |
| 12/28/2020 | 2020 | 69,085,306 | 128,724 | 124,049 | 64,982,781 | 64,982,781 | 124,049 | N | 523.8476773 | $ 0.06 | 12/28/2020 | $ 30.38 |
| 12/29/2020 | 2020 | 46,271,320 | 122,960 | 117,543 | 38,700,759 | 38,700,759 | 117,543 | N | 329.2476214 | $ 0.06 | 12/29/2020 | $ 18.55 |
| 12/30/2020 | 2020 | 64,742,504 | 126,754 | 121,256 | 39,845,925 | 39,845,925 | 121,256 | N | 328.6099236 | $ 0.08 | 12/30/2020 | $ 26.37 |
| 12/31/2020 | 2020 | 38,768,231 | 127,823 | 123,159 | 35,470,550 | 35,470,550 | 123,159 | N | 288.006154 | $ 0.12 | 12/31/2020 | $ 35.37 |
| 1/1/2021 | 2021 | 79,215,453 | 117,976 | 113,284 | 69,512,291 | 69,512,291 | 113,284 | N | 613.6108435 | $ 0.10 | 1/1/2021 | $ 61.26 |
| 1/2/2021 | 2021 | 30,371,480 | 114,003 | 108,168 | 26,965,998 | 26,965,998 | 108,168 | N | 249.297368 | $ 0.10 | 1/2/2021 | $ 26.05 |
| 1/3/2021 | 2021 | 27,656,439 | 112,626 | 106,981 | 27,333,249 | 27,333,249 | 106,981 | N | 255.4962929 | $ 0.09 | 1/3/2021 | $ 23.32 |
| 1/4/2021 | 2021 | 63,745,208 | 120,461 | 115,240 | 60,762,280 | 60,762,280 | 115,240 | N | 527.2672708 | $ 0.10 | 1/4/2021 | $ 52.05 |
| 1/5/2021 | 2021 | 76,290,780 | 118,683 | 113,080 | 53,942,424 | 53,942,424 | 113,080 | N | 477.028863 | $ 0.10 | 1/5/2021 | $ 46.58 |
| 1/6/2021 | 2021 | 46,251,506 | 126,387 | 121,477 | 41,366,753 | 41,366,753 | 121,477 | N | 340.5315651 | $ 0.09 | 1/6/2021 | $ 30.92 |
| 1/7/2021 | 2021 | 87,611,324 | 120,933 | 116,181 | 63,661,487 | 63,661,487 | 116,181 | N | 547.9509282 | $ 0.09 | 1/7/2021 | $ 47.43 |
| 1/8/2021 | 2021 | 207,018,992 | 116,345 | 110,100 | 75,494,341 | 75,494,341 | 110,100 | N | 685.6888379 | $ 0.09 | 1/8/2021 | $ 61.80 |
| 1/9/2021 | 2021 | 63,777,278 | 150,880 | 144,003 | 53,863,810 | 53,863,810 | 144,003 | N | 374.0464406 | $ 0.09 | 1/9/2021 | $ 33.15 |
| 1/10/2021 | 2021 | 67,826,579 | 141,508 | 135,428 | 67,517,203 | 67,517,203 | 135,428 | N | 498.5468538 | $ 0.08 | 1/10/2021 | $ 37.87 |
| 1/11/2021 | 2021 | 101,085,102 | 134,147 | 127,765 | 96,627,648 | 96,627,648 | 127,765 | N | 756.2920028 | $ 0.09 | 1/11/2021 | $ 64.40 |
| 1/12/2021 | 2021 | 31,631,404 | 140,989 | 134,466 | 28,034,115 | 28,034,115 | 134,466 | N | 208.4847872 | $ 0.09 | 1/12/2021 | $ 18.55 |
| 1/13/2021 | 2021 | 60,013,976 | 161,152 | 153,806 | 23,533,801 | 23,533,801 | 153,806 | N | 153.0096433 | $ 0.09 | 1/13/2021 | $ 13.60 |
| 1/14/2021 | 2021 | 65,005,581 | 146,285 | 139,527 | 32,278,764 | 32,278,764 | 139,527 | N | 231.3442097 | $ 0.08 | 1/14/2021 | $ 19.07 |
| 1/15/2021 | 2021 | 52,678,462 | 132,820 | 126,642 | 22,774,501 | 22,774,501 | 126,642 | N | 179.8337093 | $ 0.08 | 1/15/2021 | $ 15.16 |
| 1/16/2021 | 2021 | 39,467,699 | 153,982 | 146,693 | 25,000,187 | 25,000,187 | 146,693 | N | 170.425221 | $ 0.10 | 1/16/2021 | $ 16.49 |
| 1/17/2021 | 2021 | 30,501,494 | 140,792 | 132,562 | 30,091,884 | 30,091,884 | 132,562 | N | 227.0023409 | $ 0.12 | 1/17/2021 | $ 28.19 |
| 1/18/2021 | 2021 | 62,198,194 | 165,709 | 158,526 | 53,801,686 | 53,801,686 | 158,526 | N | 339.3871397 | $ 0.13 | 1/18/2021 | $ 42.80 |
| 1/19/2021 | 2021 | 45,650,235 | 156,097 | 149,238 | 32,120,808 | 32,120,808 | 149,238 | N | 215.2320988 | $ 0.12 | 1/19/2021 | $ 26.28 |
| 1/20/2021 | 2021 | 52,642,791 | 142,396 | 134,980 | 26,024,176 | 26,024,176 | 134,980 | N | 192.800239 | $ 0.10 | 1/20/2021 | $ 19.32 |
| 1/21/2021 | 2021 | 58,009,312 | 132,753 | 126,842 | 28,375,662 | 28,375,662 | 126,842 | N | 223.7087256 | $ 0.11 | 1/21/2021 | $ 23.56 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2021 | 2021 | 44,361,872 | 125,109 | 119,243 | 36,413,150 | 36,413,150 | 119,243 | N | 305.3692877 | $ 0.12 | 1/22/2021 | $ 35.58 |
| 1/23/2021 | 2021 | 31,104,548 | 149,851 | 143,538 | 31,084,503 | 31,084,503 | 143,538 | N | 216.5593989 | $ 0.12 | 1/23/2021 | $ 25.45 |
| 1/24/2021 | 2021 | 57,266,435 | 136,940 | 128,494 | 20,800,155 | 20,800,155 | 128,494 | N | 161.8764725 | $ 0.11 | 1/24/2021 | $ 18.60 |
| 1/25/2021 | 2021 | 31,576,923 | 160,135 | 153,564 | 25,890,292 | 25,890,292 | 153,564 | N | 168.5961001 | $ 0.11 | 1/25/2021 | $ 19.24 |
| 1/26/2021 | 2021 | 35,053,964 | 133,415 | 127,110 | 23,873,514 | 23,873,514 | 127,110 | N | 187.817745 | $ 0.10 | 1/26/2021 | $ 19.53 |
| 1/27/2021 | 2021 | 77,254,479 | 131,929 | 125,287 | 28,698,615 | 28,698,615 | 125,287 | N | 229.0629912 | $ 0.11 | 1/27/2021 | $ 25.43 |
| 1/28/2021 | 2021 | 74,648,341 | 130,685 | 123,696 | 21,583,849 | 21,583,849 | 123,696 | N | 174.491086 | $ 0.11 | 1/28/2021 | $ 19.00 |
| 1/29/2021 | 2021 | 39,178,676 | 121,785 | 116,440 | 27,972,273 | 27,972,273 | 116,440 | N | 240.2290692 | $ 0.11 | 1/29/2021 | $ 25.97 |
| 1/30/2021 | 2021 | 26,509,752 | 138,260 | 131,859 | 20,948,241 | 20,948,241 | 131,859 | N | 158.8684965 | $ 0.11 | 1/30/2021 | $ 16.90 |
| 1/31/2021 | 2021 | 24,489,636 | 145,675 | 139,621 | 24,316,896 | 24,316,896 | 139,621 | N | 174.1635986 | $ 0.10 | 1/31/2021 | $ 17.57 |
| 2/1/2021 | 2021 | 70,729,099 | 128,263 | 121,797 | 33,484,975 | 33,484,975 | 121,797 | N | 274.9244677 | $ 0.11 | 2/1/2021 | $ 29.69 |
| 2/2/2021 | 2021 | 58,360,433 | 145,045 | 139,037 | 30,542,140 | 30,542,140 | 139,037 | N | 219.6691525 | $ 0.13 | 2/2/2021 | $ 27.63 |
| 2/3/2021 | 2021 | 27,707,382 | 145,398 | 138,832 | 22,959,219 | 22,959,219 | 138,832 | N | 165.3741175 | $ 0.12 | 2/3/2021 | $ 19.56 |
| 2/4/2021 | 2021 | 39,218,782 | 143,559 | 136,655 | 25,525,943 | 25,525,943 | 136,655 | N | 186.7911348 | $ 0.14 | 2/4/2021 | $ 25.25 |
| 2/5/2021 | 2021 | 25,041,635 | 137,541 | 131,324 | 24,303,675 | 24,303,675 | 131,324 | N | 185.0665156 | $ 0.13 | 2/5/2021 | $ 23.19 |
| 2/6/2021 | 2021 | 64,758,686 | 125,561 | 118,838 | 24,944,866 | 24,944,866 | 118,838 | N | 209.9064761 | $ 0.12 | 2/6/2021 | $ 24.96 |
| 2/7/2021 | 2021 | 26,771,930 | 110,051 | 104,276 | 22,859,393 | 22,859,393 | 104,276 | N | 219.2200772 | $ 0.12 | 2/7/2021 | $ 26.88 |
| 2/8/2021 | 2021 | 24,844,736 | 111,012 | 104,454 | 20,978,193 | 20,978,193 | 104,454 | N | 200.8366655 | $ 0.13 | 2/8/2021 | $ 26.25 |
| 2/9/2021 | 2021 | 33,551,882 | 120,620 | 114,351 | 28,579,894 | 28,579,894 | 114,351 | N | 249.9313002 | $ 0.14 | 2/9/2021 | $ 33.87 |
| 2/10/2021 | 2021 | 60,812,921 | 127,583 | 121,350 | 24,561,230 | 24,561,230 | 121,350 | N | 202.3999135 | $ 0.15 | 2/10/2021 | $ 29.83 |
| 2/11/2021 | 2021 | 35,558,504 | 112,898 | 106,609 | 30,548,917 | 30,548,917 | 106,609 | N | 286.5510102 | $ 0.15 | 2/11/2021 | $ 42.67 |
| 2/12/2021 | 2021 | 35,521,946 | 111,660 | 105,291 | 31,613,891 | 31,613,891 | 105,291 | N | 300.2525473 | $ 0.16 | 2/12/2021 | $ 46.93 |
| 2/13/2021 | 2021 | 33,932,371 | 107,623 | 102,028 | 25,102,601 | 25,102,601 | 102,028 | N | 246.0363874 | $ 0.15 | 2/13/2021 | $ 36.51 |
| 2/14/2021 | 2021 | 25,689,498 | 113,446 | 112,217 | 22,702,700 | 22,702,700 | 112,217 | N | 202.3107027 | $ 0.14 | 2/14/2021 | $ 28.51 |
| 2/15/2021 | 2021 | 46,009,374 | 103,594 | 102,776 | 26,119,357 | 26,119,357 | 102,776 | N | 254.1386827 | $ 0.14 | 2/15/2021 | $ 36.49 |
| 2/16/2021 | 2021 | 40,582,511 | 108,406 | 108,172 | 25,072,376 | 25,072,376 | 108,172 | N | 231.7824978 | $ 0.17 | 2/16/2021 | $ 38.57 |
| 2/17/2021 | 2021 | 25,368,607 | 119,764 | 119,645 | 24,088,856 | 24,088,856 | 119,645 | N | 201.3360861 | $ 0.20 | 2/17/2021 | $ 40.51 |
| 2/18/2021 | 2021 | 26,727,963 | 127,322 | 126,675 | 23,378,097 | 23,378,097 | 126,675 | N | 184.5517782 | $ 0.19 | 2/18/2021 | $ 35.91 |
| 2/19/2021 | 2021 | 83,314,504 | 144,645 | 144,306 | 27,161,736 | 27,161,736 | 144,306 | N | 188.2231923 | $ 0.18 | 2/19/2021 | $ 33.88 |
| 2/20/2021 | 2021 | 66,484,287 | 122,948 | 122,499 | 57,976,910 | 57,976,910 | 122,499 | N | 473.284762 | $ 0.21 | 2/20/2021 | $ 99.53 |
| 2/21/2021 | 2021 | 27,080,671 | 122,420 | 121,809 | 26,933,275 | 26,933,275 | 121,809 | N | 221.1107108 | $ 0.17 | 2/21/2021 | $ 38.54 |
| 2/22/2021 | 2021 | 33,745,959 | 117,161 | 116,801 | 25,849,002 | 25,849,002 | 116,801 | N | 221.3080549 | $ 0.14 | 2/22/2021 | $ 30.41 |
| 2/23/2021 | 2021 | 45,592,521 | 115,135 | 114,995 | 38,154,626 | 38,154,626 | 114,995 | N | 331.7937858 | $ 0.15 | 2/23/2021 | $ 50.17 |
| 2/24/2021 | 2021 | 49,639,219 | 108,096 | 107,321 | 41,080,662 | 41,080,662 | 107,321 | N | 382.7830676 | $ 0.14 | 2/24/2021 | $ 54.62 |
| 2/25/2021 | 2021 | 48,800,711 | 117,925 | 117,870 | 46,287,505 | 46,287,505 | 117,870 | N | 392.699626 | $ 0.15 | 2/25/2021 | $ 57.65 |
| 2/26/2021 | 2021 | 30,491,480 | 99,435 | 99,231 | 28,514,548 | 28,514,548 | 99,231 | N | 287.3552381 | $ 0.16 | 2/26/2021 | $ 45.00 |
| 2/27/2021 | 2021 | 32,608,494 | 100,277 | 99,773 | 31,240,608 | 31,240,608 | 99,773 | N | 313.1168528 | $ 0.14 | 2/27/2021 | $ 42.52 |
| 2/28/2021 | 2021 | 70,290,845 | 86,096 | 85,928 | 70,241,726 | 70,241,726 | 85,928 | N | 817.4486271 | $ 0.15 | 2/28/2021 | $ 123.35 |
| 3/1/2021 | 2021 | 60,462,458 | 109,235 | 109,161 | 51,768,508 | 51,768,508 | 109,161 | N | 474.2399601 | $ 0.14 | 3/1/2021 | $ 67.86 |
| 3/2/2021 | 2021 | 34,308,405 | 115,980 | 115,497 | 25,917,538 | 25,917,538 | 115,497 | N | 224.400093 | $ 0.15 | 3/2/2021 | $ 33.48 |
| 3/3/2021 | 2021 | 22,448,847 | 99,469 | 99,078 | 20,483,978 | 20,483,978 | 99,078 | N | 206.7459742 | $ 0.15 | 3/3/2021 | $ 30.39 |
| 3/4/2021 | 2021 | 24,765,973 | 108,244 | 108,185 | 24,249,132 | 24,249,132 | 108,185 | N | 224.1450446 | $ 0.15 | 3/4/2021 | $ 33.02 |
| 3/5/2021 | 2021 | 74,330,927 | 104,245 | 104,017 | 43,016,949 | 43,016,949 | 104,017 | N | 413.5569082 | $ 0.15 | 3/5/2021 | $ 62.70 |
| 3/6/2021 | 2021 | 37,482,265 | 101,172 | 95,220 | 27,673,339 | 27,673,339 | 95,220 | N | 290.6252735 | $ 0.16 | 3/6/2021 | $ 46.79 |
| 3/7/2021 | 2021 | 21,321,917 | 103,708 | 98,222 | 19,570,671 | 19,570,671 | 98,222 | N | 199.2493679 | $ 0.18 | 3/7/2021 | $ 32.68 |
| 3/8/2021 | 2021 | 21,881,597 | 99,590 | 93,963 | 20,052,073 | 20,052,073 | 93,963 | N | 213.4039218 | $ 0.17 | 3/8/2021 | $ 36.68 |
| 3/9/2021 | 2021 | 29,203,335 | 108,946 | 102,681 | 20,854,061 | 20,854,061 | 102,681 | N | 203.0956141 | $ 0.18 | 3/9/2021 | $ 37.45 |
| 3/10/2021 | 2021 | 31,417,964 | 112,413 | 112,354 | 27,965,268 | 27,965,268 | 112,354 | N | 248.9031813 | $ 0.18 | 3/10/2021 | $ 44.28 |
| 3/11/2021 | 2021 | 23,498,908 | 117,371 | 117,248 | 21,349,408 | 21,349,408 | 117,248 | N | 182.0876077 | $ 0.19 | 3/11/2021 | $ 35.29 |
| 3/12/2021 | 2021 | 33,940,963 | 106,644 | 102,226 | 25,331,578 | 25,331,578 | 102,226 | N | 247.7997605 | $ 0.21 | 3/12/2021 | $ 52.01 |
| 3/13/2021 | 2021 | 36,503,599 | 105,942 | 99,746 | 34,726,057 | 34,726,057 | 99,746 | N | 348.1448604 | $ 0.22 | 3/13/2021 | $ 74.96 |
| 3/14/2021 | 2021 | 39,941,390 | 110,825 | 105,112 | 39,821,002 | 39,821,002 | 105,112 | N | 378.843537 | $ 0.22 | 3/14/2021 | $ 84.94 |
| 3/15/2021 | 2021 | 32,395,869 | 120,308 | 114,724 | 29,332,465 | 29,332,465 | 114,724 | N | 255.6785445 | $ 0.23 | 3/15/2021 | $ 58.29 |
| 3/16/2021 | 2021 | 72,917,270 | 107,175 | 101,562 | 69,869,312 | 69,869,312 | 101,562 | N | 687.9473816 | $ 0.22 | 3/16/2021 | $ 151.35 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2021 | 2021 | 46,409,873 | 107,221 | 100,835 | 37,813,191 | 37,813,191 | 100,835 | N | 375.0006554 | $ 0.23 | 3/17/2021 | $ 85.35 |
| 3/18/2021 | 2021 | 30,260,078 | 112,791 | 106,431 | 27,595,547 | 27,595,547 | 106,431 | N | 259.2811044 | $ 0.26 | 3/18/2021 | $ 67.41 |
| 3/19/2021 | 2021 | 25,483,556 | 117,279 | 111,405 | 23,218,695 | 23,218,695 | 111,405 | N | 208.4169911 | $ 0.23 | 3/19/2021 | $ 48.19 |
| 3/20/2021 | 2021 | 21,499,486 | 105,006 | 99,455 | 21,463,008 | 21,463,008 | 99,455 | N | 215.8062277 | $ 0.24 | 3/20/2021 | $ 51.47 |
| 3/21/2021 | 2021 | 24,667,775 | 98,567 | 91,932 | 17,258,235 | 17,258,235 | 91,932 | N | 187.7282713 | $ 0.23 | 3/21/2021 | $ 43.82 |
| 3/22/2021 | 2021 | 21,020,946 | 107,833 | 101,719 | 20,288,189 | 20,288,189 | 101,719 | N | 199.4532921 | $ 0.23 | 3/22/2021 | $ 45.81 |
| 3/23/2021 | 2021 | 32,008,054 | 103,813 | 98,301 | 20,303,538 | 20,303,538 | 98,301 | N | 206.5445738 | $ 0.22 | 3/23/2021 | $ 46.25 |
| 3/24/2021 | 2021 | 26,626,724 | 109,581 | 103,877 | 25,408,329 | 25,408,329 | 103,877 | N | 244.6001423 | $ 0.22 | 3/24/2021 | $ 54.28 |
| 3/25/2021 | 2021 | 25,138,284 | 105,424 | 99,253 | 21,790,475 | 21,790,475 | 99,253 | N | 219.5447517 | $ 0.24 | 3/25/2021 | $ 52.49 |
| 3/26/2021 | 2021 | 23,176,505 | 108,667 | 103,382 | 21,512,911 | 21,512,911 | 103,382 | N | 208.0914552 | $ 0.24 | 3/26/2021 | $ 50.73 |
| 3/27/2021 | 2021 | 33,782,949 | 104,674 | 99,478 | 33,702,740 | 33,702,740 | 99,478 | N | 338.7959101 | $ 0.25 | 3/27/2021 | $ 83.17 |
| 3/28/2021 | 2021 | 41,945,991 | 96,526 | 91,303 | 41,927,367 | 41,927,367 | 91,303 | N | 459.2112702 | $ 0.21 | 3/28/2021 | $ 96.99 |
| 3/29/2021 | 2021 | 69,036,823 | 108,417 | 102,113 | 29,709,897 | 29,709,897 | 102,113 | N | 290.9511722 | $ 0.21 | 3/29/2021 | $ 62.00 |
| 3/30/2021 | 2021 | 52,143,647 | 117,263 | 112,015 | 52,097,408 | 52,097,408 | 112,015 | N | 465.0931398 | $ 0.19 | 3/30/2021 | $ 88.69 |
| 3/31/2021 | 2021 | 280,946,090 | 115,141 | 109,716 | 194,859,143 | 194,859,143 | 109,716 | N | 1776.03215 | $ 0.21 | 3/31/2021 | $ 375.10 |
| 4/1/2021 | 2021 | 199,201,021 | 120,603 | 114,310 | 151,893,139 | 151,893,139 | 114,310 | N | 1328.782596 | $ 0.21 | 4/1/2021 | $ 279.71 |
| 4/2/2021 | 2021 | 26,132,487 | 117,195 | 111,810 | 26,117,360 | 26,117,360 | 111,810 | N | 233.5869818 | $ 0.24 | 4/2/2021 | $ 55.83 |
| 4/3/2021 | 2021 | 50,026,017 | 112,983 | 107,217 | 45,333,990 | 45,333,990 | 107,217 | N | 422.8246434 | $ 0.24 | 4/3/2021 | $ 99.53 |
| 4/4/2021 | 2021 | 38,564,632 | 106,838 | 101,677 | 38,549,449 | 38,549,449 | 101,677 | N | 379.1363713 | $ 0.22 | 4/4/2021 | $ 84.85 |
| 4/5/2021 | 2021 | 86,670,697 | 108,831 | 102,757 | 31,747,236 | 31,747,236 | 102,757 | N | 308.9544825 | $ 0.22 | 4/5/2021 | $ 69.17 |
| 4/6/2021 | 2021 | 166,631,774 | 113,878 | 107,895 | 123,714,305 | 123,714,305 | 107,895 | N | 1146.617589 | $ 0.18 | 4/6/2021 | $ 203.07 |
| 4/7/2021 | 2021 | 39,336,669 | 118,375 | 112,978 | 29,888,893 | 29,888,893 | 112,978 | N | 264.5549811 | $ 0.23 | 4/7/2021 | $ 61.46 |
| 4/8/2021 | 2021 | 96,413,064 | 114,154 | 108,897 | 67,575,767 | 67,575,767 | 108,897 | N | 620.5475511 | $ 0.25 | 4/8/2021 | $ 155.07 |
| 4/9/2021 | 2021 | 54,639,265 | 116,187 | 110,889 | 42,662,282 | 42,662,282 | 110,889 | N | 384.729614 | $ 0.26 | 4/9/2021 | $ 99.80 |
| 4/10/2021 | 2021 | 56,903,169 | 114,112 | 108,532 | 51,115,631 | 51,115,631 | 108,532 | N | 470.9728992 | $ 0.25 | 4/10/2021 | $ 118.45 |
| 4/11/2021 | 2021 | 19,190,662 | 106,148 | 100,316 | 19,036,511 | 19,036,511 | 100,316 | N | 189.7654538 | $ 0.23 | 4/11/2021 | $ 44.12 |
| 4/12/2021 | 2021 | 38,398,271 | 115,837 | 109,806 | 26,984,325 | 26,984,325 | 109,806 | N | 245.7454479 | $ 0.24 | 4/12/2021 | $ 58.29 |
| 4/13/2021 | 2021 | 55,672,090 | 123,806 | 117,820 | 26,685,240 | 26,685,240 | 117,820 | N | 226.4915964 | $ 0.22 | 4/13/2021 | $ 49.85 |
| 4/14/2021 | 2021 | 119,588,146 | 122,476 | 116,356 | 21,435,818 | 21,435,818 | 116,356 | N | 184.2261489 | $ 0.23 | 4/14/2021 | $ 43.20 |
| 4/15/2021 | 2021 | 151,172,223 | 118,973 | 112,922 | 140,995,946 | 140,995,946 | 112,922 | N | 1248.613608 | $ 0.23 | 4/15/2021 | $ 286.06 |
| 4/16/2021 | 2021 | 28,158,312 | 119,336 | 113,726 | 21,389,962 | 21,389,962 | 113,726 | N | 188.0833084 | $ 0.22 | 4/16/2021 | $ 41.00 |
| 4/17/2021 | 2021 | 24,453,600 | 119,193 | 113,646 | 17,911,939 | 17,911,939 | 113,646 | N | 157.6116941 | $ 0.19 | 4/17/2021 | $ 29.55 |
| 4/18/2021 | 2021 | 15,585,311 | 102,428 | 96,541 | 15,422,859 | 15,422,859 | 96,541 | N | 159.7544979 | $ 0.19 | 4/18/2021 | $ 30.74 |
| 4/19/2021 | 2021 | 30,637,696 | 132,457 | 126,329 | 27,422,887 | 27,422,887 | 126,329 | N | 217.0751496 | $ 0.18 | 4/19/2021 | $ 39.53 |
| 4/20/2021 | 2021 | 42,031,225 | 124,190 | 118,012 | 24,141,297 | 24,141,297 | 118,012 | N | 204.5664566 | $ 0.19 | 4/20/2021 | $ 39.30 |
| 4/21/2021 | 2021 | 25,039,815 | 116,899 | 110,769 | 18,135,329 | 18,135,329 | 110,769 | N | 163.722064 | $ 0.17 | 4/21/2021 | $ 27.08 |
| 4/22/2021 | 2021 | 27,246,987 | 126,862 | 121,069 | 27,202,009 | 27,202,009 | 121,069 | N | 224.6818668 | $ 0.15 | 4/22/2021 | $ 32.71 |
| 4/23/2021 | 2021 | 32,988,426 | 120,310 | 114,073 | 30,182,286 | 30,182,286 | 114,073 | N | 264.5874627 | $ 0.16 | 4/23/2021 | $ 41.54 |
| 4/24/2021 | 2021 | 21,867,283 | 113,239 | 107,832 | 21,827,095 | 21,827,095 | 107,832 | N | 202.4176038 | $ 0.15 | 4/24/2021 | $ 30.65 |
| 4/25/2021 | 2021 | 24,845,505 | 116,986 | 111,107 | 14,482,241 | 14,482,241 | 111,107 | N | 130.3449947 | $ 0.18 | 4/25/2021 | $ 23.14 |
| 4/26/2021 | 2021 | 20,121,064 | 121,928 | 115,778 | 20,009,857 | 20,009,857 | 115,778 | N | 172.8295297 | $ 0.19 | 4/26/2021 | $ 32.82 |
| 4/27/2021 | 2021 | 29,384,746 | 127,509 | 121,171 | 21,209,964 | 21,209,964 | 121,171 | N | 175.041588 | $ 0.19 | 4/27/2021 | $ 33.71 |
| 4/28/2021 | 2021 | 33,880,704 | 132,063 | 126,309 | 20,767,355 | 20,767,355 | 126,309 | N | 164.4170624 | $ 0.18 | 4/28/2021 | $ 30.01 |
| 4/29/2021 | 2021 | 20,587,495 | 123,626 | 117,644 | 18,388,184 | 18,388,184 | 117,644 | N | 156.303624 | $ 0.19 | 4/29/2021 | $ 29.09 |
| 4/30/2021 | 2021 | 24,584,140 | 108,615 | 103,175 | 20,653,781 | 20,653,781 | 103,175 | N | 200.1820324 | $ 0.21 | 4/30/2021 | $ 41.30 |
| 5/1/2021 | 2021 | 51,240,555 | 108,377 | 102,851 | 49,272,946 | 49,272,946 | 102,851 | N | 479.0711381 | $ 0.18 | 5/1/2021 | $ 84.84 |
| 5/2/2021 | 2021 | 19,931,158 | 111,162 | 105,859 | 14,049,762 | 14,049,762 | 105,859 | N | 132.721471 | $ 0.19 | 5/2/2021 | $ 25.83 |
| 5/3/2021 | 2021 | 32,842,833 | 126,716 | 120,639 | 12,027,685 | 12,027,685 | 120,639 | N | 99.69980344 | $ 0.18 | 5/3/2021 | $ 18.20 |
| 5/4/2021 | 2021 | 33,092,421 | 128,155 | 122,037 | 16,798,951 | 16,798,951 | 122,037 | N | 137.654569 | $ 0.18 | 5/4/2021 | $ 24.75 |
| 5/5/2021 | 2021 | 16,734,711 | 110,640 | 104,182 | 16,548,934 | 16,548,934 | 104,182 | N | 158.8463876 | $ 0.17 | 5/5/2021 | $ 27.34 |
| 5/6/2021 | 2021 | 17,612,760 | 112,863 | 106,851 | 15,251,999 | 15,251,999 | 106,851 | N | 142.7408205 | $ 0.17 | 5/6/2021 | $ 24.84 |
| 5/7/2021 | 2021 | 16,183,335 | 103,846 | 98,054 | 14,539,755 | 14,539,755 | 98,054 | N | 148.2831428 | $ 0.17 | 5/7/2021 | $ 25.37 |
| 5/8/2021 | 2021 | 19,769,742 | 95,256 | 89,578 | 18,141,499 | 18,141,499 | 89,578 | N | 202.5218167 | $ 0.17 | 5/8/2021 | $ 34.43 |
| 5/9/2021 | 2021 | 20,594,794 | 101,464 | 95,318 | 14,748,571 | 14,748,571 | 95,318 | N | 154.7301734 | $ 0.16 | 5/9/2021 | $ 23.98 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2021 | 2021 | 18,083,640 | 114,842 | 109,265 | 15,062,717 | 15,062,717 | 109,265 | N | 137.8549079 | $ 0.16 | 5/10/2021 | $ 22.11 |
| 5/11/2021 | 2021 | 20,264,438 | 109,729 | 103,852 | 18,651,774 | 18,651,774 | 103,852 | N | 179.5995608 | $ 0.15 | 5/11/2021 | $ 26.38 |
| 5/12/2021 | 2021 | 27,880,292 | 108,199 | 102,560 | 19,048,608 | 19,048,608 | 102,560 | N | 185.7313602 | $ 0.14 | 5/12/2021 | $ 26.37 |
| 5/13/2021 | 2021 | 17,718,138 | 111,642 | 105,740 | 16,477,693 | 16,477,693 | 105,740 | N | 155.8321684 | $ 0.15 | 5/13/2021 | $ 22.72 |
| 5/14/2021 | 2021 | 16,247,755 | 105,873 | 100,330 | 15,544,757 | 15,544,757 | 100,330 | N | 154.9362847 | $ 0.13 | 5/14/2021 | $ 20.30 |
| 5/15/2021 | 2021 | 17,553,432 | 98,216 | 93,149 | 15,501,945 | 15,501,945 | 93,149 | N | 166.4209521 | $ 0.13 | 5/15/2021 | $ 22.35 |
| 5/16/2021 | 2021 | 20,048,332 | 100,140 | 95,061 | 18,492,434 | 18,492,434 | 95,061 | N | 194.5322938 | $ 0.13 | 5/16/2021 | $ 25.29 |
| 5/17/2021 | 2021 | 24,922,290 | 102,222 | 96,114 | 19,297,709 | 19,297,709 | 96,114 | N | 200.7793734 | $ 0.13 | 5/17/2021 | $ 26.02 |
| 5/18/2021 | 2021 | 30,766,384 | 106,784 | 101,093 | 17,964,964 | 17,964,964 | 101,093 | N | 177.707298 | $ 0.10 | 5/18/2021 | $ 18.16 |
| 5/19/2021 | 2021 | 38,960,551 | 104,178 | 98,150 | 18,266,991 | 18,266,991 | 98,150 | N | 186.1129977 | $ 0.11 | 5/19/2021 | $ 19.73 |
| 5/20/2021 | 2021 | 17,639,425 | 108,011 | 102,879 | 16,765,205 | 16,765,205 | 102,879 | N | 162.9604208 | $ 0.16 | 5/20/2021 | $ 25.70 |
| 5/21/2021 | 2021 | 258,384,637 | 111,034 | 106,083 | 246,583,222 | 246,583,222 | 106,083 | N | 2324.436732 | $ 0.12 | 5/21/2021 | $ 279.86 |
| 5/22/2021 | 2021 | 19,212,831 | 101,126 | 95,790 | 19,073,979 | 19,073,979 | 95,790 | N | 199.122863 | $ 0.10 | 5/22/2021 | $ 19.56 |
| 5/23/2021 | 2021 | 24,635,029 | 99,610 | 94,418 | 20,639,261 | 20,639,261 | 94,418 | N | 218.5945551 | $ 0.11 | 5/23/2021 | $ 23.19 |
| 5/24/2021 | 2021 | 27,204,412 | 115,827 | 110,179 | 23,229,536 | 23,229,536 | 110,179 | N | 210.8345108 | $ 0.14 | 5/24/2021 | $ 28.55 |
| 5/25/2021 | 2021 | 60,913,377 | 109,735 | 103,925 | 34,737,904 | 34,737,904 | 103,925 | N | 334.2593585 | $ 0.11 | 5/25/2021 | $ 36.70 |
| 5/26/2021 | 2021 | 48,900,072 | 114,105 | 108,722 | 24,414,658 | 24,414,658 | 108,722 | N | 224.5604195 | $ 0.11 | 5/26/2021 | $ 23.89 |
| 5/27/2021 | 2021 | 42,514,929 | 103,739 | 97,978 | 15,580,894 | 15,580,894 | 97,978 | N | 159.0244156 | $ 0.10 | 5/27/2021 | $ 15.65 |
| 5/28/2021 | 2021 | 16,789,439 | 92,382 | 86,861 | 13,572,145 | 13,572,145 | 86,861 | N | 156.2513086 | $ 0.09 | 5/28/2021 | $ 14.38 |
| 5/29/2021 | 2021 | 12,391,781 | 88,004 | 82,592 | 12,060,242 | 12,060,242 | 82,592 | N | 146.0219162 | $ 0.11 | 5/29/2021 | $ 15.33 |
| 5/30/2021 | 2021 | 12,654,455 | 91,240 | 85,518 | 12,456,373 | 12,456,373 | 85,518 | N | 145.6579047 | $ 0.09 | 5/30/2021 | $ 13.64 |
| 5/31/2021 | 2021 | 21,435,243 | 98,740 | 92,988 | 15,093,798 | 15,093,798 | 92,988 | N | 162.3198482 | $ 0.10 | 5/31/2021 | $ 15.55 |
| 6/1/2021 | 2021 | 30,716,237 | 98,156 | 92,231 | 15,681,498 | 15,681,498 | 92,231 | N | 170.0241602 | $ 0.11 | 6/1/2021 | $ 18.41 |
| 6/2/2021 | 2021 | 24,670,967 | 97,905 | 92,095 | 13,247,394 | 13,247,394 | 92,095 | N | 143.8448802 | $ 0.10 | 6/2/2021 | $ 14.77 |
| 6/3/2021 | 2021 | 132,115,806 | 94,060 | 88,944 | 15,464,350 | 15,464,350 | 88,944 | N | 173.8661398 | $ 0.10 | 6/3/2021 | $ 17.17 |
| 6/4/2021 | 2021 | 18,832,480 | 99,198 | 94,887 | 18,729,617 | 18,729,617 | 94,887 | N | 197.3886556 | $ 0.11 | 6/4/2021 | $ 21.10 |
| 6/5/2021 | 2021 | 18,815,109 | 90,957 | 86,250 | 16,211,978 | 16,211,978 | 86,250 | N | 187.964958 | $ 0.10 | 6/5/2021 | $ 19.45 |
| 6/6/2021 | 2021 | 24,261,791 | 92,910 | 87,288 | 14,366,601 | 14,366,601 | 87,288 | N | 164.5885002 | $ 0.11 | 6/6/2021 | $ 17.79 |
| 6/7/2021 | 2021 | 25,965,350 | 96,916 | 91,795 | 25,749,533 | 25,749,533 | 91,795 | N | 280.5112756 | $ 0.10 | 6/7/2021 | $ 28.36 |
| 6/8/2021 | 2021 | 21,343,070 | 93,756 | 88,964 | 21,245,067 | 21,245,067 | 88,964 | N | 238.8052121 | $ 0.11 | 6/8/2021 | $ 25.07 |
| 6/9/2021 | 2021 | 47,015,746 | 91,680 | 86,790 | 28,969,749 | 28,969,749 | 86,790 | N | 333.7913223 | $ 0.10 | 6/9/2021 | $ 33.98 |
| 6/10/2021 | 2021 | 35,910,636 | 96,501 | 92,501 | 21,025,033 | 21,025,033 | 92,501 | N | 227.2952012 | $ 0.07 | 6/10/2021 | $ 15.01 |
| 6/11/2021 | 2021 | 318,215,817 | 86,689 | 82,388 | 309,839,692 | 6,864,523 | 81,945 | Y | 77.6682811 | $ 0.05 | 6/11/2021 | $ 4.10 |
| 6/12/2021 | 2021 | 560,537,718 | 91,556 | 87,183 | 559,374,156 | 5,844,976 | 86,798 | Y | 67.3399824 | $ 0.05 | 6/12/2021 | $ 3.36 |
| 6/13/2021 | 2021 | 238,153,404 | 84,837 | 80,530 | 237,983,669 | 6,390,535 | 80,213 | Y | 79.66956946 | $ 0.05 | 6/13/2021 | $ 4.18 |
| 6/14/2021 | 2021 | 91,265,237 | 98,910 | 93,767 | 80,570,252 | 80,570,252 | 93,767 | N | 859.2602067 | $ 0.06 | 6/14/2021 | $ 51.99 |
| 6/15/2021 | 2021 | 27,583,463 | 97,828 | 92,784 | 17,500,188 | 17,500,188 | 92,784 | N | 188.6121307 | $ 0.06 | 6/15/2021 | $ 10.64 |
| 6/16/2021 | 2021 | 18,250,063 | 108,878 | 103,054 | 17,159,992 | 17,159,992 | 103,054 | N | 166.5145692 | $ 0.05 | 6/16/2021 | $ 8.15 |
| 6/17/2021 | 2021 | 118,823,730 | 95,872 | 91,282 | 117,782,211 | 117,782,211 | 91,282 | N | 1290.311464 | $ 0.04 | 6/17/2021 | $ 53.08 |
| 6/18/2021 | 2021 | 393,752,620 | 90,996 | 86,371 | 384,641,029 | 6,522,382 | 85,928 | Y | 75.9116017 | $ 0.04 | 6/18/2021 | $ 3.09 |
| 6/19/2021 | 2021 | 71,631,024 | 102,964 | 98,035 | 68,179,783 | 68,179,783 | 98,035 | N | 695.4636874 | $ 0.04 | 6/19/2021 | $ 31.21 |
| 6/20/2021 | 2021 | 94,725,080 | 102,952 | 98,338 | 93,369,321 | 93,369,321 | 98,338 | N | 949.4734546 | $ 0.03 | 6/20/2021 | $ 26.59 |
| 6/21/2021 | 2021 | 235,863,583 | 106,491 | 101,835 | 231,504,987 | 231,504,987 | 101,835 | N | 2273.334189 | $ 0.02 | 6/21/2021 | $ 55.54 |
| 6/22/2021 | 2021 | 295,235,935 | 104,253 | 97,665 | 275,759,794 | 6,379,158 | 97,296 | Y | 65.5644423 | $ 0.03 | 6/22/2021 | $ 1.86 |
| 6/23/2021 | 2021 | 32,198,917 | 109,894 | 104,766 | 27,385,097 | 27,385,097 | 104,766 | N | 261.3929818 | $ 0.03 | 6/23/2021 | $ 7.87 |
| 6/24/2021 | 2021 | 20,117,978 | 104,744 | 99,647 | 18,583,400 | 18,583,400 | 99,647 | N | 186.4923191 | $ 0.03 | 6/24/2021 | $ 4.92 |
| 6/25/2021 | 2021 | 45,743,334 | 97,810 | 91,635 | 45,131,871 | 45,131,871 | 91,635 | N | 492.5178263 | $ 0.02 | 6/25/2021 | $ 11.57 |
| 6/26/2021 | 2021 | 558,359,300 | 103,892 | 98,396 | 558,116,042 | 2,889,385 | 98,074 | Y | 29.46127002 | $ 0.02 | 6/26/2021 | $ 0.69 |
| 6/27/2021 | 2021 | 2,560,445,878 | 115,857 | 110,724 | 2,557,295,868 | 4,068,315 | 110,280 | Y | 36.89078226 | $ 0.02 | 6/27/2021 | $ 0.63 |
| 6/28/2021 | 2021 | 1,719,193,454 | 128,278 | 122,221 | 1,717,439,183 | 5,397,519 | 121,513 | Y | 44.41927213 | $ 0.02 | 6/28/2021 | $ 0.80 |
| 6/29/2021 | 2021 | 1,305,613,680 | 137,712 | 132,017 | 1,300,793,648 | 5,674,989 | 131,438 | Y | 43.17616796 | $ 0.02 | 6/29/2021 | $ 1.00 |
| 6/30/2021 | 2021 | 185,028,044 | 129,533 | 124,623 | 183,956,324 | 183,956,324 | 124,623 | N | 1476.102517 | $ 0.02 | 6/30/2021 | $ 27.29 |
| 7/1/2021 | 2021 | 95,834,829 | 119,756 | 115,271 | 95,507,107 | 95,507,107 | 115,271 | N | 828.5441002 | $ 0.02 | 7/1/2021 | $ 16.03 |
| 7/2/2021 | 2021 | 52,419,634 | 105,121 | 99,595 | 44,818,227 | 44,818,227 | 99,595 | N | 450.0047886 | $ 0.02 | 7/2/2021 | $ 9.81 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2021 | 2021 | 55,875,902 | 107,428 | 101,897 | 30,884,569 | 30,884,569 | 101,897 | N | 303.0959561 | $ 0.02 | 7/3/2021 | $ 7.03 |
| 7/4/2021 | 2021 | 28,623,911 | 103,884 | 99,300 | 25,604,593 | 25,604,593 | 99,300 | N | 257.8508849 | $ 0.02 | 7/4/2021 | $ 5.44 |
| 7/5/2021 | 2021 | 17,519,653 | 110,929 | 105,691 | 16,714,495 | 16,714,495 | 105,691 | N | 158.1449235 | $ 0.03 | 7/5/2021 | $ 4.05 |
| 7/6/2021 | 2021 | 32,326,917 | 112,514 | 107,606 | 31,863,351 | 31,863,351 | 107,606 | N | 296.1112837 | $ 0.03 | 7/6/2021 | $ 9.19 |
| 7/7/2021 | 2021 | 45,811,704 | 110,441 | 104,639 | 28,484,004 | 28,484,004 | 104,639 | N | 272.2121175 | $ 0.03 | 7/7/2021 | $ 7.25 |
| 7/8/2021 | 2021 | 19,219,666 | 105,700 | 100,153 | 16,676,192 | 16,676,192 | 100,153 | N | 166.5071681 | $ 0.03 | 7/8/2021 | $ 5.35 |
| 7/9/2021 | 2021 | 36,481,448 | 98,329 | 93,249 | 18,213,114 | 18,213,114 | 93,249 | N | 195.3169904 | $ 0.03 | 7/9/2021 | $ 6.08 |
| 7/10/2021 | 2021 | 13,800,873 | 94,272 | 88,771 | 13,578,961 | 13,578,961 | 88,771 | N | 152.9661777 | $ 0.03 | 7/10/2021 | $ 4.86 |
| 7/11/2021 | 2021 | 14,525,662 | 96,321 | 91,275 | 14,344,666 | 14,344,666 | 91,275 | N | 157.1587573 | $ 0.03 | 7/11/2021 | $ 4.61 |
| 7/12/2021 | 2021 | 40,561,638 | 105,750 | 99,631 | 22,995,417 | 22,995,417 | 99,631 | N | 230.8058485 | $ 0.03 | 7/12/2021 | $ 6.13 |
| 7/13/2021 | 2021 | 29,748,720 | 118,063 | 112,177 | 17,837,566 | 17,837,566 | 112,177 | N | 159.0126842 | $ 0.03 | 7/13/2021 | $ 4.17 |
| 7/14/2021 | 2021 | 37,425,814 | 113,160 | 107,211 | 27,641,346 | 27,641,346 | 107,211 | N | 257.8219231 | $ 0.03 | 7/14/2021 | $ 6.69 |
| 7/15/2021 | 2021 | 33,326,347 | 106,250 | 100,285 | 14,126,223 | 14,126,223 | 100,285 | N | 140.8607779 | $ 0.02 | 7/15/2021 | $ 3.27 |
| 7/16/2021 | 2021 | 21,727,686 | 104,531 | 98,367 | 16,112,503 | 16,112,503 | 98,367 | N | 163.7998819 | $ 0.03 | 7/16/2021 | $ 4.50 |
| 7/17/2021 | 2021 | 18,641,095 | 92,903 | 87,273 | 10,723,891 | 10,723,891 | 87,273 | N | 122.8775289 | $ 0.03 | 7/17/2021 | $ 3.32 |
| 7/18/2021 | 2021 | 13,840,336 | 100,247 | 95,025 | 10,660,478 | 10,660,478 | 95,025 | N | 112.1860352 | $ 0.03 | 7/18/2021 | $ 2.80 |
| 7/19/2021 | 2021 | 454,693,880 | 113,064 | 107,424 | 438,880,138 | 4,642,099 | 107,055 | Y | 43.3618162 | $ 0.02 | 7/19/2021 | $ 1.00 |
| 7/20/2021 | 2021 | 1,313,775,816 | 107,512 | 101,750 | 1,312,400,278 | 4,203,995 | 101,349 | Y | 41.48038431 | $ 0.03 | 7/20/2021 | $ 1.12 |
| 7/21/2021 | 2021 | 1,057,814,850 | 112,625 | 107,059 | 1,049,292,474 | 4,815,788 | 106,598 | Y | 45.17709405 | $ 0.02 | 7/21/2021 | $ 1.05 |
| 7/22/2021 | 2021 | 470,507,827 | 114,567 | 108,902 | 469,256,407 | 5,590,329 | 108,585 | Y | 51.48343801 | $ 0.02 | 7/22/2021 | $ 1.25 |
| 7/23/2021 | 2021 | 411,749,363 | 105,059 | 100,054 | 410,702,076 | 6,744,410 | 99,641 | Y | 67.68710056 | $ 0.02 | 7/23/2021 | $ 1.68 |
| 7/24/2021 | 2021 | 263,722,192 | 111,229 | 104,461 | 263,093,081 | 5,544,975 | 103,919 | Y | 53.35862915 | $ 0.03 | 7/24/2021 | $ 1.48 |
| 7/25/2021 | 2021 | 303,877,281 | 113,651 | 107,386 | 297,351,032 | 3,320,458 | 107,102 | Y | 31.00276766 | $ 0.03 | 7/25/2021 | $ 0.92 |
| 7/26/2021 | 2021 | 633,987,002 | 130,145 | 123,713 | 632,274,896 | 3,299,777 | 123,313 | Y | 26.75935846 | $ 0.03 | 7/26/2021 | $ 0.71 |
| 7/27/2021 | 2021 | 574,422,195 | 119,084 | 113,486 | 573,942,039 | 4,932,557 | 112,920 | Y | 43.68187645 | $ 0.03 | 7/27/2021 | $ 1.20 |
| 7/28/2021 | 2021 | 462,357,634 | 97,929 | 93,021 | 450,417,788 | 3,848,295 | 92,623 | Y | 41.54794277 | $ 0.03 | 7/28/2021 | $ 1.15 |
| 7/29/2021 | 2021 | 76,401,447 | 120,724 | 115,087 | 75,655,502 | 75,655,502 | 115,087 | N | 657.376611 | $ 0.02 | 7/29/2021 | $ 15.78 |
| 7/30/2021 | 2021 | 51,252,285 | 113,558 | 108,106 | 49,220,538 | 49,220,538 | 108,106 | N | 455.2988547 | $ 0.03 | 7/30/2021 | $ 13.27 |
| 7/31/2021 | 2021 | 53,083,592 | 105,355 | 100,022 | 41,824,593 | 41,824,593 | 100,022 | N | 418.1539406 | $ 0.03 | 7/31/2021 | $ 12.20 |
| 8/1/2021 | 2021 | 89,682,716 | 117,181 | 111,266 | 34,712,624 | 34,712,624 | 111,266 | N | 311.978716 | $ 0.03 | 8/1/2021 | $ 8.79 |
| 8/2/2021 | 2021 | 44,648,351 | 120,775 | 115,688 | 41,322,511 | 41,322,511 | 115,688 | N | 357.1892582 | $ 0.03 | 8/2/2021 | $ 10.79 |
| 8/3/2021 | 2021 | 75,816,680 | 114,309 | 108,408 | 38,264,079 | 38,264,079 | 108,408 | N | 352.9636117 | $ 0.03 | 8/3/2021 | $ 9.86 |
| 8/4/2021 | 2021 | 46,616,421 | 117,904 | 112,128 | 43,827,346 | 43,827,346 | 112,128 | N | 390.8688857 | $ 0.03 | 8/4/2021 | $ 12.90 |
| 8/5/2021 | 2021 | 39,409,823 | 112,672 | 107,674 | 39,143,362 | 39,143,362 | 107,674 | N | 363.5358744 | $ 0.03 | 8/5/2021 | $ 11.31 |
| 8/6/2021 | 2021 | 74,686,032 | 111,666 | 106,129 | 30,240,049 | 30,240,049 | 106,129 | N | 284.936721 | $ 0.03 | 8/6/2021 | $ 9.52 |
| 8/7/2021 | 2021 | 69,484,322 | 116,375 | 110,537 | 60,083,861 | 60,083,861 | 110,537 | N | 543.5633375 | $ 0.03 | 8/7/2021 | $ 18.40 |
| 8/8/2021 | 2021 | 45,801,805 | 108,898 | 103,568 | 45,590,360 | 45,590,360 | 103,568 | N | 440.1973602 | $ 0.03 | 8/8/2021 | $ 14.96 |
| 8/9/2021 | 2021 | 32,425,471 | 117,422 | 111,727 | 22,897,341 | 22,897,341 | 111,727 | N | 204.9400872 | $ 0.03 | 8/9/2021 | $ 6.93 |
| 8/10/2021 | 2021 | 31,443,423 | 114,812 | 109,323 | 22,345,486 | 22,345,486 | 109,323 | N | 204.3987657 | $ 0.04 | 8/10/2021 | $ 7.77 |
| 8/11/2021 | 2021 | 52,024,122 | 120,945 | 115,346 | 33,698,301 | 33,698,301 | 115,346 | N | 292.1497139 | $ 0.04 | 8/11/2021 | $ 11.10 |
| 8/12/2021 | 2021 | 53,202,581 | 108,055 | 102,273 | 39,732,565 | 39,732,565 | 102,273 | N | 388.4951584 | $ 0.04 | 8/12/2021 | $ 15.28 |
| 8/13/2021 | 2021 | 29,151,553 | 102,530 | 97,769 | 21,726,725 | 21,726,725 | 97,769 | N | 222.225093 | $ 0.04 | 8/13/2021 | $ 9.72 |
| 8/14/2021 | 2021 | 33,429,618 | 96,211 | 91,528 | 23,034,132 | 23,034,132 | 91,528 | N | 251.6621316 | $ 0.05 | 8/14/2021 | $ 12.72 |
| 8/15/2021 | 2021 | 15,870,161 | 101,426 | 96,503 | 15,584,416 | 15,584,416 | 96,503 | N | 161.4915139 | $ 0.05 | 8/15/2021 | $ 8.07 |
| 8/16/2021 | 2021 | 56,917,758 | 106,941 | 101,205 | 35,991,223 | 35,991,223 | 101,205 | N | 355.6269246 | $ 0.04 | 8/16/2021 | $ 15.30 |
| 8/17/2021 | 2021 | 29,308,034 | 104,113 | 99,238 | 27,670,198 | 27,670,198 | 99,238 | N | 278.8266387 | $ 0.04 | 8/17/2021 | $ 11.46 |
| 8/18/2021 | 2021 | 21,400,472 | 111,525 | 106,166 | 19,456,657 | 19,456,657 | 106,166 | N | 183.2663646 | $ 0.05 | 8/18/2021 | $ 8.47 |
| 8/19/2021 | 2021 | 24,099,883 | 110,919 | 105,656 | 22,379,920 | 22,379,920 | 105,656 | N | 211.8187308 | $ 0.05 | 8/19/2021 | $ 10.64 |
| 8/20/2021 | 2021 | 39,294,296 | 106,652 | 100,554 | 25,138,481 | 25,138,481 | 100,554 | N | 249.9998089 | $ 0.05 | 8/20/2021 | $ 11.25 |
| 8/21/2021 | 2021 | 30,837,109 | 99,519 | 95,103 | 30,657,211 | 30,657,211 | 95,103 | N | 322.3579752 | $ 0.05 | 8/21/2021 | $ 15.17 |
| 8/22/2021 | 2021 | 28,932,357 | 105,163 | 100,383 | 26,630,120 | 26,630,120 | 100,383 | N | 265.2851551 | $ 0.04 | 8/22/2021 | $ 11.67 |
| 8/23/2021 | 2021 | 27,839,411 | 115,914 | 110,739 | 27,673,793 | 27,673,793 | 110,739 | N | 249.9010517 | $ 0.04 | 8/23/2021 | $ 11.00 |
| 8/24/2021 | 2021 | 29,748,881 | 110,808 | 105,888 | 26,428,273 | 26,428,273 | 105,888 | N | 249.5870405 | $ 0.04 | 8/24/2021 | $ 10.86 |
| 8/25/2021 | 2021 | 48,187,446 | 112,947 | 107,704 | 46,510,381 | 46,510,381 | 107,704 | N | 431.8352246 | $ 0.04 | 8/25/2021 | $ 17.92 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2021 | 2021 | 26,638,850 | 110,838 | 105,614 | 22,104,195 | 22,104,195 | 105,614 | N | 209.2922804 | $ 0.04 | 8/26/2021 | $ 8.48 |
| 8/27/2021 | 2021 | 27,154,704 | 105,612 | 100,850 | 23,891,645 | 23,891,645 | 100,850 | N | 236.9027791 | $ 0.05 | 8/27/2021 | $ 10.66 |
| 8/28/2021 | 2021 | 17,746,001 | 103,412 | 98,233 | 17,469,723 | 17,469,723 | 98,233 | N | 177.8396614 | $ 0.04 | 8/28/2021 | $ 7.18 |
| 8/29/2021 | 2021 | 30,251,060 | 100,849 | 96,088 | 20,337,712 | 20,337,712 | 96,088 | N | 211.6571454 | $ 0.04 | 8/29/2021 | $ 9.31 |
| 8/30/2021 | 2021 | 15,190,341 | 108,347 | 103,053 | 14,375,075 | 14,375,075 | 103,053 | N | 139.4920612 | $ 0.04 | 8/30/2021 | $ 5.30 |
| 8/31/2021 | 2021 | 23,509,334 | 107,749 | 102,658 | 23,052,132 | 23,052,132 | 102,658 | N | 224.5527099 | $ 0.04 | 8/31/2021 | $ 8.88 |
| 9/1/2021 | 2021 | 30,051,225 | 115,079 | 109,203 | 15,334,584 | 15,334,584 | 109,203 | N | 140.4227349 | $ 0.05 | 9/1/2021 | $ 6.32 |
| 9/2/2021 | 2021 | 26,048,345 | 113,236 | 108,007 | 12,123,112 | 12,123,112 | 108,007 | N | 112.2437585 | $ 0.05 | 9/2/2021 | $ 5.05 |
| 9/3/2021 | 2021 | 20,205,161 | 107,471 | 102,755 | 19,714,651 | 19,714,651 | 102,755 | N | 191.8607421 | $ 0.08 | 9/3/2021 | $ 14.92 |
| 9/4/2021 | 2021 | 11,819,353 | 98,525 | 93,830 | 11,543,499 | 11,543,499 | 93,830 | N | 123.0256694 | $ 0.04 | 9/4/2021 | $ 5.47 |
| 9/5/2021 | 2021 | 49,027,673 | 99,171 | 94,020 | 24,449,812 | 24,449,812 | 94,020 | N | 260.0490482 | $ 0.04 | 9/5/2021 | $ 11.31 |
| 9/6/2021 | 2021 | 30,985,786 | 103,329 | 98,479 | 30,752,930 | 30,752,930 | 98,479 | N | 312.2790696 | $ 0.04 | 9/6/2021 | $ 12.28 |
| 9/7/2021 | 2021 | 27,812,784 | 108,820 | 103,762 | 25,072,372 | 25,072,372 | 103,762 | N | 241.6334687 | $ 0.04 | 9/7/2021 | $ 8.48 |
| 9/8/2021 | 2021 | 23,919,569 | 107,597 | 102,608 | 23,711,005 | 23,711,005 | 102,608 | N | 231.0833926 | $ 0.04 | 9/8/2021 | $ 8.90 |
| 9/9/2021 | 2021 | 46,233,981 | 105,726 | 100,974 | 21,151,856 | 21,151,856 | 100,974 | N | 209.4782378 | $ 0.04 | 9/9/2021 | $ 9.19 |
| 9/10/2021 | 2021 | 25,987,764 | 112,147 | 106,453 | 25,481,648 | 25,481,648 | 106,453 | N | 239.369934 | $ 0.04 | 9/10/2021 | $ 10.77 |
| 9/11/2021 | 2021 | 28,265,506 | 99,416 | 94,698 | 24,409,124 | 24,409,124 | 94,698 | N | 257.7575472 | $ 0.05 | 9/11/2021 | $ 12.37 |
| 9/12/2021 | 2021 | 23,797,036 | 98,331 | 93,781 | 21,611,175 | 21,611,175 | 93,781 | N | 230.4430049 | $ 0.05 | 9/12/2021 | $ 10.83 |
| 9/13/2021 | 2021 | 23,337,246 | 109,298 | 104,188 | 20,968,840 | 20,968,840 | 104,188 | N | 201.2596489 | $ 0.04 | 9/13/2021 | $ 8.15 |
| 9/14/2021 | 2021 | 20,380,411 | 108,758 | 103,882 | 16,191,954 | 16,191,954 | 103,882 | N | 155.8687156 | $ 0.04 | 9/14/2021 | $ 6.71 |
| 9/15/2021 | 2021 | 27,278,895 | 105,484 | 100,741 | 25,214,176 | 25,214,176 | 100,741 | N | 250.2871333 | $ 0.05 | 9/15/2021 | $ 11.27 |
| 9/16/2021 | 2021 | 44,768,029 | 111,381 | 106,099 | 21,176,065 | 21,176,065 | 106,099 | N | 199.5877867 | $ 0.05 | 9/16/2021 | $ 9.09 |
| 9/17/2021 | 2021 | 28,969,912 | 104,591 | 99,455 | 27,380,122 | 27,380,122 | 99,455 | N | 275.301618 | $ 0.04 | 9/17/2021 | $ 11.90 |
| 9/18/2021 | 2021 | 24,118,279 | 99,862 | 94,780 | 22,040,334 | 22,040,334 | 94,780 | N | 232.5420302 | $ 0.03 | 9/18/2021 | $ 7.74 |
| 9/19/2021 | 2021 | 24,184,449 | 101,317 | 96,283 | 22,363,345 | 22,363,345 | 96,283 | N | 232.2668037 | $ 0.04 | 9/19/2021 | $ 9.79 |
| 9/20/2021 | 2021 | 25,639,654 | 110,249 | 105,353 | 22,779,272 | 22,779,272 | 105,353 | N | 216.2185416 | $ 0.04 | 9/20/2021 | $ 8.08 |
| 9/21/2021 | 2021 | 44,701,984 | 111,729 | 106,304 | 19,536,566 | 19,536,566 | 106,304 | N | 183.7801617 | $ 0.04 | 9/21/2021 | $ 6.81 |
| 9/22/2021 | 2021 | 36,216,432 | 110,562 | 105,218 | 34,729,831 | 34,729,831 | 105,218 | N | 330.0750012 | $ 0.04 | 9/22/2021 | $ 12.45 |
| 9/23/2021 | 2021 | 20,321,719 | 112,358 | 107,215 | 18,759,404 | 18,759,404 | 107,215 | N | 174.9699541 | $ 0.03 | 9/23/2021 | $ 5.77 |
| 9/24/2021 | 2021 | 26,599,866 | 103,038 | 97,934 | 15,069,915 | 15,069,915 | 97,934 | N | 153.8782726 | $ 0.04 | 9/24/2021 | $ 5.54 |
| 9/25/2021 | 2021 | 12,739,764 | 101,298 | 96,566 | 12,545,272 | 12,545,272 | 96,566 | N | 129.91397 | $ 0.04 | 9/25/2021 | $ 4.68 |
| 9/26/2021 | 2021 | 27,077,896 | 103,207 | 98,323 | 23,148,815 | 23,148,815 | 98,323 | N | 235.4364226 | $ 0.04 | 9/26/2021 | $ 8.48 |
| 9/27/2021 | 2021 | 50,750,894 | 109,467 | 104,131 | 33,136,500 | 33,136,500 | 104,131 | N | 318.2193563 | $ 0.03 | 9/27/2021 | $ 10.95 |
| 9/28/2021 | 2021 | 32,091,241 | 105,424 | 99,824 | 31,806,609 | 31,806,609 | 99,824 | N | 318.6268777 | $ 0.03 | 9/28/2021 | $ 10.95 |
| 9/29/2021 | 2021 | 17,232,058 | 100,885 | 104,835 | 17,107,974 | 17,107,974 | 104,835 | N | 163.1895275 | $ 0.04 | 9/29/2021 | $ 6.12 |
| 9/30/2021 | 2021 | 19,693,081 | 110,914 | 105,972 | 19,548,539 | 19,548,539 | 105,972 | N | 184.4689113 | $ 0.04 | 9/30/2021 | $ 7.45 |
| 10/1/2021 | 2021 | 26,051,426 | 114,876 | 109,331 | 17,931,877 | 17,931,877 | 109,331 | N | 164.0145706 | $ 0.04 | 10/1/2021 | $ 5.83 |
| 10/2/2021 | 2021 | 17,560,462 | 107,387 | 101,937 | 17,267,146 | 17,267,146 | 101,937 | N | 169.3903728 | $ 0.03 | 10/2/2021 | $ 5.79 |
| 10/3/2021 | 2021 | 28,579,497 | 104,017 | 99,220 | 28,458,944 | 28,458,944 | 99,220 | N | 286.8266869 | $ 0.04 | 10/3/2021 | $ 10.89 |
| 10/4/2021 | 2021 | 39,938,152 | 114,221 | 109,209 | 38,318,580 | 38,318,580 | 109,209 | N | 350.87383 | $ 0.04 | 10/4/2021 | $ 13.88 |
| 10/5/2021 | 2021 | 32,775,300 | 120,803 | 115,316 | 31,016,025 | 31,016,025 | 115,316 | N | 268.9654928 | $ 0.04 | 10/5/2021 | $ 11.37 |
| 10/6/2021 | 2021 | 35,772,140 | 112,234 | 106,392 | 32,047,549 | 32,047,549 | 106,392 | N | 301.2214139 | $ 0.04 | 10/6/2021 | $ 11.61 |
| 10/7/2021 | 2021 | 39,821,068 | 109,595 | 104,711 | 39,520,280 | 39,520,280 | 104,711 | N | 377.4224307 | $ 0.04 | 10/7/2021 | $ 14.81 |
| 10/8/2021 | 2021 | 23,982,976 | 105,149 | 100,611 | 22,234,203 | 22,234,203 | 100,611 | N | 220.9917737 | $ 0.04 | 10/8/2021 | $ 8.80 |
| 10/9/2021 | 2021 | 20,521,536 | 96,830 | 92,291 | 20,405,260 | 20,405,260 | 92,291 | N | 221.0969646 | $ 0.04 | 10/9/2021 | $ 8.19 |
| 10/10/2021 | 2021 | 29,277,614 | 92,530 | 87,614 | 19,266,558 | 19,266,558 | 87,614 | N | 219.9027342 | $ 0.04 | 10/10/2021 | $ 8.68 |
| 10/11/2021 | 2021 | 23,450,753 | 107,595 | 102,125 | 21,305,185 | 21,305,185 | 102,125 | N | 208.6187005 | $ 0.04 | 10/11/2021 | $ 8.05 |
| 10/12/2021 | 2021 | 29,846,052 | 103,601 | 98,803 | 29,635,908 | 29,635,908 | 98,803 | N | 299.9494763 | $ 0.04 | 10/12/2021 | $ 11.37 |
| 10/13/2021 | 2021 | 26,054,770 | 111,189 | 105,689 | 18,689,645 | 18,689,645 | 105,689 | N | 176.8362412 | $ 0.04 | 10/13/2021 | $ 6.23 |
| 10/14/2021 | 2021 | 27,182,152 | 109,162 | 104,791 | 25,103,326 | 25,103,326 | 104,791 | N | 239.5561278 | $ 0.04 | 10/14/2021 | $ 9.11 |
| 10/15/2021 | 2021 | 35,885,312 | 98,379 | 93,750 | 28,136,998 | 28,136,998 | 93,750 | N | 300.1279825 | $ 0.04 | 10/15/2021 | $ 11.34 |
| 10/16/2021 | 2021 | 22,340,089 | 98,273 | 93,761 | 22,246,778 | 22,246,778 | 93,761 | N | 237.2711227 | $ 0.04 | 10/16/2021 | $ 9.03 |
| 10/17/2021 | 2021 | 25,925,200 | 76,860 | 72,165 | 25,476,126 | 25,476,126 | 72,165 | N | 353.0260661 | $ 0.04 | 10/17/2021 | $ 12.47 |
| 10/18/2021 | 2021 | 77,347,709 | 96,588 | 90,728 | 16,716,947 | 16,716,947 | 90,728 | N | 184.2534517 | $ 0.04 | 10/18/2021 | $ 7.37 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 | 2021 | 17,037,552 | 109,973 | 104,715 | 16,938,611 | 16,938,611 | 104,715 | N | 161.759166 | $ 0.05 | 10/19/2021 | $ 8.11 |
| 10/20/2021 | 2021 | 25,692,345 | 116,734 | 111,963 | 25,045,225 | 25,045,225 | 111,963 | N | 223.6919794 | $ 0.05 | 10/20/2021 | $ 11.14 |
| 10/21/2021 | 2021 | 102,018,055 | 104,715 | 99,804 | 63,006,940 | 63,006,940 | 99,804 | N | 631.3067575 | $ 0.05 | 10/21/2021 | $ 30.80 |
| 10/22/2021 | 2021 | 26,177,397 | 106,764 | 101,743 | 21,708,643 | 21,708,643 | 101,743 | N | 213.3674328 | $ 0.05 | 10/22/2021 | $ 10.95 |
| 10/23/2021 | 2021 | 19,332,427 | 102,597 | 97,857 | 15,911,227 | 15,911,227 | 97,857 | N | 162.5967197 | $ 0.06 | 10/23/2021 | $ 9.75 |
| 10/24/2021 | 2021 | 40,863,659 | 97,439 | 92,979 | 39,398,876 | 39,398,876 | 92,979 | N | 423.7395151 | $ 0.05 | 10/24/2021 | $ 22.08 |
| 10/25/2021 | 2021 | 56,974,990 | 104,487 | 99,534 | 46,638,490 | 46,638,490 | 99,534 | N | 468.5684307 | $ 0.05 | 10/25/2021 | $ 23.49 |
| 10/26/2021 | 2021 | 46,034,911 | 100,930 | 95,739 | 37,474,006 | 37,474,006 | 95,739 | N | 391.4183959 | $ 0.05 | 10/26/2021 | $ 18.41 |
| 10/27/2021 | 2021 | 30,876,917 | 107,948 | 102,900 | 27,370,919 | 27,370,919 | 102,900 | N | 265.9953238 | $ 0.05 | 10/27/2021 | $ 13.25 |
| 10/28/2021 | 2021 | 43,605,959 | 106,488 | 101,688 | 38,246,124 | 38,246,124 | 101,688 | N | 376.1124663 | $ 0.04 | 10/28/2021 | $ 16.73 |
| 10/29/2021 | 2021 | 20,061,766 | 104,006 | 99,387 | 17,827,456 | 17,827,456 | 99,387 | N | 179.374125 | $ 0.05 | 10/29/2021 | $ 8.07 |
| 10/30/2021 | 2021 | 31,102,200 | 104,518 | 99,705 | 22,582,194 | 22,582,194 | 99,705 | N | 226.4900888 | $ 0.04 | 10/30/2021 | $ 10.08 |
| 10/31/2021 | 2021 | 24,000,918 | 105,980 | 100,865 | 23,966,561 | 23,966,561 | 100,865 | N | 237.6102846 | $ 0.04 | 10/31/2021 | $ 10.31 |
| 11/1/2021 | 2021 | 20,837,970 | 114,233 | 109,649 | 19,933,869 | 19,933,869 | 109,649 | N | 181.797088 | $ 0.04 | 11/1/2021 | $ 8.03 |
| 11/2/2021 | 2021 | 26,018,466 | 113,703 | 108,859 | 25,158,675 | 25,158,675 | 108,859 | N | 231.1124985 | $ 0.05 | 11/2/2021 | $ 11.21 |
| 11/3/2021 | 2021 | 44,580,005 | 107,152 | 102,062 | 37,405,580 | 37,405,580 | 102,062 | N | 366.4986035 | $ 0.05 | 11/3/2021 | $ 17.02 |
| 11/4/2021 | 2021 | 33,261,317 | 108,426 | 103,951 | 31,894,135 | 31,894,135 | 103,951 | N | 306.8189331 | $ 0.04 | 11/4/2021 | $ 13.64 |
| 11/5/2021 | 2021 | 26,748,238 | 110,667 | 106,012 | 25,475,289 | 25,475,289 | 106,012 | N | 240.3057122 | $ 0.04 | 11/5/2021 | $ 10.77 |
| 11/6/2021 | 2021 | 34,569,671 | 106,485 | 102,055 | 34,527,949 | 34,527,949 | 102,055 | N | 338.3268763 | $ 0.05 | 11/6/2021 | $ 16.05 |
| 11/7/2021 | 2021 | 23,428,689 | 99,482 | 95,236 | 23,417,608 | 23,417,608 | 95,236 | N | 245.8902927 | $ 0.05 | 11/7/2021 | $ 12.05 |
| 11/8/2021 | 2021 | 29,789,967 | 114,564 | 110,031 | 27,471,108 | 27,471,108 | 110,031 | N | 249.6669866 | $ 0.05 | 11/8/2021 | $ 11.73 |
| 11/9/2021 | 2021 | 26,082,586 | 108,545 | 103,583 | 23,923,771 | 23,923,771 | 103,583 | N | 230.9623325 | $ 0.05 | 11/9/2021 | $ 11.17 |
| 11/10/2021 | 2021 | 22,504,383 | 120,836 | 116,044 | 21,088,798 | 21,088,798 | 116,044 | N | 181.7310501 | $ 0.05 | 11/10/2021 | $ 10.26 |
| 11/11/2021 | 2021 | 30,957,537 | 123,119 | 117,579 | 30,104,089 | 30,104,089 | 117,579 | N | 256.0328743 | $ 0.06 | 11/11/2021 | $ 15.26 |
| 11/12/2021 | 2021 | 36,637,548 | 133,192 | 127,878 | 35,860,582 | 35,860,582 | 127,878 | N | 280.4280832 | $ 0.06 | 11/12/2021 | $ 17.90 |
| 11/13/2021 | 2021 | 25,393,058 | 107,273 | 102,240 | 25,017,004 | 25,017,004 | 102,240 | N | 244.6890053 | $ 0.06 | 11/13/2021 | $ 14.68 |
| 11/14/2021 | 2021 | 23,591,052 | 122,710 | 117,440 | 22,942,713 | 22,942,713 | 117,440 | N | 195.3568881 | $ 0.05 | 11/14/2021 | $ 10.21 |
| 11/15/2021 | 2021 | 28,916,373 | 118,586 | 112,592 | 26,295,800 | 26,295,800 | 112,592 | N | 233.5494571 | $ 0.05 | 11/15/2021 | $ 11.47 |
| 11/16/2021 | 2021 | 19,878,432 | 119,573 | 112,138 | 17,916,595 | 17,916,595 | 112,138 | N | 159.7727317 | $ 0.09 | 11/16/2021 | $ 13.71 |
| 11/17/2021 | 2021 | 10,462,907 | 125,201 | 120,087 | 10,427,981 | 10,427,981 | 120,087 | N | 86.83688561 | $ 0.05 | 11/17/2021 | $ 4.10 |
| 11/18/2021 | 2021 | 21,738,690 | 112,382 | 107,178 | 21,568,517 | 21,568,517 | 107,178 | N | 201.2401537 | $ 0.05 | 11/18/2021 | $ 10.56 |
| 11/19/2021 | 2021 | 17,169,995 | 114,286 | 109,261 | 16,676,073 | 16,676,073 | 109,261 | N | 152.6260316 | $ 0.05 | 11/19/2021 | $ 7.81 |
| 11/20/2021 | 2021 | 24,981,187 | 101,024 | 96,035 | 24,850,159 | 24,850,159 | 96,035 | N | 258.7614835 | $ 0.05 | 11/20/2021 | $ 12.64 |
| 11/21/2021 | 2021 | 33,977,839 | 111,854 | 106,766 | 33,804,850 | 33,804,850 | 106,766 | N | 316.625613 | $ 0.05 | 11/21/2021 | $ 14.58 |
| 11/22/2021 | 2021 | 43,167,936 | 119,309 | 114,013 | 21,180,210 | 21,180,210 | 114,013 | N | 185.7701341 | $ 0.05 | 11/22/2021 | $ 8.17 |
| 11/23/2021 | 2021 | 25,683,627 | 125,398 | 120,155 | 23,136,094 | 23,136,094 | 120,155 | N | 192.5520661 | $ 0.04 | 11/23/2021 | $ 8.23 |
| 11/24/2021 | 2021 | 47,163,883 | 117,336 | 112,139 | 25,997,865 | 25,997,865 | 112,139 | N | 231.8360704 | $ 0.05 | 11/24/2021 | $ 10.86 |
| 11/25/2021 | 2021 | 39,628,443 | 112,277 | 107,090 | 34,357,243 | 34,357,243 | 107,090 | N | 320.8258799 | $ 0.04 | 11/25/2021 | $ 14.29 |
| 11/26/2021 | 2021 | 34,138,894 | 112,495 | 107,786 | 29,123,406 | 29,123,406 | 107,786 | N | 270.196555 | $ 0.04 | 11/26/2021 | $ 11.73 |
| 11/27/2021 | 2021 | 29,833,767 | 121,526 | 116,189 | 25,116,635 | 25,116,635 | 116,189 | N | 216.1705036 | $ 0.05 | 11/27/2021 | $ 10.81 |
| 11/28/2021 | 2021 | 27,115,789 | 116,591 | 111,405 | 25,576,291 | 25,576,291 | 111,405 | N | 229.5793798 | $ 0.05 | 11/28/2021 | $ 10.34 |
| 11/29/2021 | 2021 | 32,302,488 | 121,696 | 116,362 | 27,372,548 | 27,372,548 | 116,362 | N | 235.2361442 | $ 0.05 | 11/29/2021 | $ 11.75 |
| 11/30/2021 | 2021 | 26,167,260 | 125,806 | 120,414 | 21,875,915 | 21,875,915 | 120,414 | N | 181.6725189 | $ 0.05 | 11/30/2021 | $ 8.74 |
| 12/1/2021 | 2021 | 21,162,676 | 121,795 | 116,272 | 21,136,842 | 21,136,842 | 116,272 | N | 181.7878981 | $ 0.05 | 12/1/2021 | $ 8.33 |
| 12/2/2021 | 2021 | 31,985,387 | 124,487 | 119,277 | 27,887,690 | 27,887,690 | 119,277 | N | 233.8060956 | $ 0.05 | 12/2/2021 | $ 10.52 |
| 12/3/2021 | 2021 | 37,501,980 | 113,860 | 108,676 | 34,825,239 | 34,825,239 | 108,676 | N | 320.4501344 | $ 0.04 | 12/3/2021 | $ 12.52 |
| 12/4/2021 | 2021 | 30,946,487 | 108,487 | 103,177 | 28,365,745 | 28,365,745 | 103,177 | N | 274.9231428 | $ 0.04 | 12/4/2021 | $ 10.74 |
| 12/5/2021 | 2021 | 29,558,392 | 114,192 | 109,145 | 28,317,146 | 28,317,146 | 109,145 | N | 259.4451985 | $ 0.04 | 12/5/2021 | $ 10.14 |
| 12/6/2021 | 2021 | 26,715,505 | 126,295 | 120,572 | 21,808,899 | 21,808,899 | 120,572 | N | 180.8786404 | $ 0.04 | 12/6/2021 | $ 7.50 |
| 12/7/2021 | 2021 | 24,713,839 | 117,133 | 111,866 | 23,503,546 | 23,503,546 | 111,866 | N | 210.1044643 | $ 0.04 | 12/7/2021 | $ 8.89 |
| 12/8/2021 | 2021 | 28,215,704 | 117,925 | 112,451 | 25,866,420 | 25,866,420 | 112,451 | N | 230.0239253 | $ 0.04 | 12/8/2021 | $ 8.85 |
| 12/9/2021 | 2021 | 19,109,023 | 119,121 | 114,068 | 16,829,130 | 16,829,130 | 114,068 | N | 147.5359476 | $ 0.04 | 12/9/2021 | $ 5.77 |
| 12/10/2021 | 2021 | 22,929,135 | 109,436 | 104,038 | 19,645,711 | 19,645,711 | 104,038 | N | 188.832068 | $ 0.04 | 12/10/2021 | $ 7.36 |
| 12/11/2021 | 2021 | 15,935,860 | 100,050 | 95,412 | 15,918,677 | 15,918,677 | 95,412 | N | 166.8414578 | $ 0.04 | 12/11/2021 | $ 6.78 |

| create_date | year | Gross On Chain Transaction Volume | Gross On Chain Transactions | On Chain Transactions With LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | On Chain Transaction Volume with LBRY-Affiliated Addresses and Strategic Partnership Addresses Excluded | (COLUMN G) On Chain Transaction Volume with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (COLUMN H) On Chain Transactions with LBRY-Affiliated Addresses, Strategic Partnership Addresses, and Transactions Exceeding Average Transaction Size by More Than Three Times Excluded | (SEC-GENERATED) # of Transactions Different When 3x Transactions Excluded | (COLUMN J) (SEC-GENERATED) Avg. Transaction Size (G/H) | (COLUMN K) (FROM RICHARD DATA) LBC Price in USD | DATE | (SEC-GENERATED) AVG. TRANSACTION VALUE IN USD (J*K) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2021 | 2021 | 18,639,596 | 107,040 | 102,269 | 16,567,025 | 16,567,025 | 102,269 | N | 161.9945898 | $ 0.04 | 12/12/2021 | $ 6.08 |
| 12/13/2021 | 2021 | 38,755,212 | 113,909 | 109,027 | 36,754,169 | 36,754,169 | 109,027 | N | 337.1107066 | $ 0.04 | 12/13/2021 | $ 13.10 |
| 12/14/2021 | 2021 | 40,434,346 | 119,980 | 114,359 | 36,588,566 | 36,588,566 | 114,359 | N | 319.944791 | $ 0.04 | 12/14/2021 | $ 12.45 |
| 12/15/2021 | 2021 | 32,542,393 | 119,000 | 114,939 | 30,715,892 | 30,715,892 | 114,939 | N | 267.2364607 | $ 0.04 | 12/15/2021 | $ 10.07 |
| 12/16/2021 | 2021 | 40,544,048 | 107,760 | 104,265 | 39,589,285 | 39,589,285 | 104,265 | N | 379.6986978 | $ 0.04 | 12/16/2021 | $ 13.29 |
| 12/17/2021 | 2021 | 27,772,226 | 105,966 | 101,149 | 21,681,356 | 21,681,356 | 101,149 | N | 214.3506724 | $ 0.04 | 12/17/2021 | $ 8.29 |
| 12/18/2021 | 2021 | 16,547,658 | 56,010 | 51,498 | 16,531,295 | 16,531,295 | 51,498 | N | 321.0084819 | $ 0.04 | 12/18/2021 | $ 11.49 |
| 12/19/2021 | 2021 | 8,955,989 | 51,236 | 46,710 | 8,940,095 | 8,940,095 | 46,710 | N | 191.3957434 | $ 0.04 | 12/19/2021 | $ 6.93 |
| 12/20/2021 | 2021 | 36,933,780 | 56,439 | 51,823 | 36,903,634 | 36,903,634 | 51,823 | N | 712.1091798 | $ 0.04 | 12/20/2021 | $ 25.99 |
| 12/21/2021 | 2021 | 45,095,463 | 62,880 | 58,020 | 45,071,851 | 45,071,851 | 58,020 | N | 776.833013 | $ 0.04 | 12/21/2021 | $ 27.20 |
| 12/22/2021 | 2021 | 31,808,549 | 62,733 | 57,941 | 31,786,324 | 31,786,324 | 57,941 | N | 548.5981329 | $ 0.04 | 12/22/2021 | $ 20.33 |
| 12/23/2021 | 2021 | 20,267,065 | 82,806 | 77,878 | 17,780,660 | 17,780,660 | 77,878 | N | 228.3142869 | $ 0.04 | 12/23/2021 | $ 9.03 |
| 12/24/2021 | 2021 | 30,249,931 | 66,833 | 62,187 | 27,905,026 | 27,905,026 | 62,187 | N | 448.7276439 | $ 0.04 | 12/24/2021 | $ 16.97 |
| 12/25/2021 | 2021 | 20,881,725 | 50,435 | 46,519 | 19,599,923 | 19,599,923 | 46,519 | N | 421.3315558 | $ 0.04 | 12/25/2021 | $ 15.96 |
| 12/26/2021 | 2021 | 40,224,574 | 50,424 | 45,931 | 37,720,060 | 37,720,060 | 45,931 | N | 821.2331472 | $ 0.04 | 12/26/2021 | $ 31.74 |
| 12/27/2021 | 2021 | 25,945,158 | 52,849 | 48,201 | 24,435,470 | 24,435,470 | 48,201 | N | 506.9494305 | $ 0.04 | 12/27/2021 | $ 18.55 |
| 12/28/2021 | 2021 | 17,536,975 | 63,869 | 58,658 | 17,517,173 | 17,517,173 | 58,658 | N | 298.6322852 | $ 0.04 | 12/28/2021 | $ 10.87 |
| 12/29/2021 | 2021 | 13,875,251 | 60,700 | 55,295 | 13,849,503 | 13,849,503 | 55,295 | N | 250.4657414 | $ 0.04 | 12/29/2021 | $ 9.18 |
| 12/30/2021 | 2021 | 21,791,222 | 69,137 | 63,595 | 21,762,055 | 21,762,055 | 63,595 | N | 342.1975763 | $ 0.07 | 12/30/2021 | $ 25.16 |
| 12/31/2021 | 2021 | 27,089,165 | 62,337 | 57,348 | 26,343,829 | 26,343,829 | 57,348 | N | 459.3678826 | $ 0.04 | 12/31/2021 | $ 17.00 |
| 1/1/2022 | 2022 | 8,904,135 | 52,906 | 48,581 | 8,894,229 | 8,894,229 | 48,581 | N | 183.0804038 | $ 0.04 | 1/1/2022 | $ 6.59 |
| 1/2/2022 | 2022 | 24,201,666 | 57,249 | 52,747 | 24,190,031 | 24,190,031 | 52,747 | N | 458.6048615 | $ 0.04 | 1/2/2022 | $ 16.81 |
| 1/3/2022 | 2022 | 25,162,843 | 61,079 | 55,579 | 24,396,596 | 24,396,596 | 55,579 | N | 438.9534846 | $ 0.04 | 1/3/2022 | $ 16.39 |
| 1/4/2022 | 2022 | 20,619,240 | 59,408 | 53,629 | 19,898,792 | 19,898,792 | 53,629 | N | 371.0453658 | $ 0.04 | 1/4/2022 | $ 12.99 |
| 1/5/2022 | 2022 | 15,988,748 | 50,462 | 46,535 | 15,966,694 | 15,966,694 | 46,535 | N | 343.111512 | $ 0.04 | 1/5/2022 | $ 12.28 |
| 1/6/2022 | 2022 | 27,378,456 | 64,439 | 63,645 | 26,677,507 | 26,677,507 | 63,645 | N | 419.1610838 | $ 0.03 | 1/6/2022 | $ 14.62 |
| 1/7/2022 | 2022 | 27,171,055 | 77,592 | 76,860 | 25,827,079 | 25,827,079 | 76,860 | N | 336.0275659 | $ 0.04 | 1/7/2022 | $ 11.91 |
| 1/8/2022 | 2022 | 26,632,164 | 67,349 | 66,775 | 25,969,555 | 25,969,555 | 66,775 | N | 388.9113416 | $ 0.03 | 1/8/2022 | $ 12.25 |
| | | | | | | | | | | | | |
| | | 68,971,441,570 | | | 55,011,885,357 | 39,797,443,850 | | 60 | | | | |